**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| JOSEPH P. NOLFF, ANDREW TATE and BRUCE PALENSKE, Individually and On Behalf of All Others Similarly Situated,<br><br>     Plaintiffs,<br><br>     v.<br><br><br>ATERIAN, INC., YANIV SARIG, FABRICE HAMAIDE, and ARTURO RODRIGUEZ,<br><br>     Defendants. | CASE No.: 1:21-cv-04323-VM |

**DECLARATION OF JOSEPHINE BRAVATA**
**RECOMMENDING RESOLUTION OF THE CLAIMS PROCESS**

I, Josephine Bravata, declare as follows:

1.     I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over twenty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over five hundred (500) class action cases since its inception. I am over 21 years of age and am not a party to the above-captioned Action[1]. I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.     Pursuant to the Court's Order Granting Motion for Preliminary Approval of Class Action Settlement, dated April 8, 2022 (Dkt. No. 87, the "Preliminary Approval Order"), SCS was

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated April 22, 2022 (Dkt. No. 86, the "Stipulation").

appointed and approved as Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement in the Action.

3.    As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated August 11, 2022 (Dkt. No. 93-1, "Initial Bravata Declaration") and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated September 2, 2022 (Dkt. No. 96-1, "Bravata Supplemental Declaration"), SCS mailed or emailed 1,926 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 20,788[2] Postcard Notices to potential Settlement Class Members or nominees.

4.    SCS was also notified that one of the nominees emailed 13,788 of their clients to notify them of this settlement and provide a direct link to the Long Notice and Proof of Claim on the Settlement webpage.

5.    Since the Bravata Supplemental Declaration was filed, no additional Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and no additional email notifications have been sent.  To date, a total of 34,576 potential Settlement Class Members were either mailed a Postcard Notice or emailed a direct link to the Long Notice and Proof of Claim.

---

[2] As stated in the Initial Bravata Declaration, we received four requests from the potential Settlement Class Members to mail them the Long Notice and Proof of Claim. SCS immediately mailed a Long Notice and Proof of Claim to these individuals/entities. *Id.* ¶ 3 n.2. Since the Initial Bravata Declaration, SCS received no additional requests for Long Notice and Proof of Claims to be mailed.

6. As noted in the Initial Bravata Declaration, SCS published the Long Notice and Proof of Claim on the DTC Legal Notices System on May 18, 2022, and SCS published the Summary Notice electronically once on Globe Newswire on June 6, 2022.

### UPDATE ON TOLL-FREE PHONE LINE

7. The Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement as well as request the Long Notice and Proof of Claim. SCS will continues to promptly respond to each telephone inquiry and address questions from Settlement Class Members.

### UPDATE ON WEBPAGE

8. The Bravata Declarations also noted that on May 16, 2022, SCS established a webpage on its website at www.strategicclaims.net/Aterian/. The website is accessible 24 hours a day, 7 days a week. The webpage contains a current status; the case deadlines; the online claim filing link; and important documents. SCS will continue to maintain the settlement webpage.

### RESOLUTION OF CLAIMS PROCESSING

9. Through October 12, 2022, 2,638 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3] SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the Action, the Settlement, and the procedures for filling out the Claim Forms. SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

---

[3] SCS has not processed any claims filed after October 12, 2022, or any responses to rejections or deficiencies received after March 20, 2023, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

10.     The annexed Report of Claims Administrator sets forth the final resolution of claims submitted to SCS as follows:

a.     PROPERLY DOCUMENTED CLAIMS:   SCS has identified 1,208[4] properly documented valid claims.  These valid claims represent Recognized Losses of $7,095,865.66[5]. These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation of Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 1,186 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 22 properly documented claims, submitted after the Court-approved claims filing deadline, August 10, 2022, and on or before October 12, 2022.

b.     INADEQUATELY DOCUMENTED CLAIMS: SCS initially identified 52 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 52 deficient claims, 19 have been successfully cured and are considered valid.  The remaining 33 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 33 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

---

[4] This number includes 1,186 timely filed valid claims and 22 late but otherwise valid claims.
[5] This amount includes Recognized Losses for timely filed, valid claims of $6,919,974.51 and Recognized Losses for late (but otherwise valid) claims of $175,891.15.

c.     INELIGIBLE CLAIMS:  In addition to the 33 claims discussed above in paragraph 10.b., SCS has identified 1,397 claims which we recommend for complete rejection.  Included in this category are: (a) claims with no Recognized Losses; (b) claims for Aterian, Inc. ("Aterian") securities that were not purchased during the Settlement Class Period (August 24, 2020 through and including May 3, 2021); (c) duplicate claims; (d) claims with shares sold short; (e) claims for Aterian securities that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (f) claims filed for securities other than Aterian securities; and (g) claims withdrawn from filing entity. See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 1,397 claimants and advised them of our determination.  A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

11.     SCS respectfully requests that the Court reject as untimely any claims received after October 12, 2022, and any responses to deficiency and/or rejection notices received after March 20, 2023.

12.     Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

a.     Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 1,186 Authorized Claimants and 22 late claims, if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

b.      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

c.      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants who receive at least a $10.00 payment; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible.  If any funds shall remain in the Net Settlement Fund six (6) months after such second distribution, then such balance shall be contributed to a non-sectarian charity or any not-for-profit successor of it chosen by Class Counsel.

d.      Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-

distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

e.      SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 28th day of March 2023, in Media, Pennsylvania.

_Josephine B ravata_
Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## ATERIAN, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………  2,638

TOTAL # OF APPROVED VALID CLAIMS…………………………………  1,208

TOTAL # OF INELIGIBLE CLAIMS………………………………….....  1,430

      NO RECOGNIZED LOSSES...........................................658
      PURCHASED OUTSIDE CLASS PERIOD...................543
      DUPLICATE CLAIMS FILED......................................117
      SHARES SOLD SHORT.....................................................50
      INADEQUATE DOCUMENTATION ............................33
      SHARES NOT PURCHASED ........................................26
      WRONG STOCK ............................................................2
      CLAIM WITHDRAWN .....................................................1

      TOTAL .......................................................................1,430

TOTAL RECOGNIZED LOSSES ............................................................$7,095,865.66

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 421.20 |
| 33 | 7,540.00 |
| 35 | 45,299.80 |
| 38 | 197.60 |
| 42 | 2,548.00 |
| 45 | 199,940.00 |
| 46 | 55,120.00 |
| 47 | 20,540.00 |
| 49 | 363,040.60 |
| 50 | 8,320.00 |
| 51 | 430,820.00 |
| 52 | 18,720.00 |
| 69 | 5,889.00 |
| 70 | 2,077.40 |
| 71 | 429.00 |
| 88 | 79,775.80 |
| 104 | 1,300.00 |
| 109 | 1,560.00 |
| 110 | 5,460.00 |
| 112 | 4,940.00 |
| 121 | 1,180.40 |
| 124 | 1,994.20 |
| 130 | 12,737.40 |
| 134 | 2,431.00 |
| 136 | 13,000.00 |
| 140 | 18,153.20 |
| 141 | 293,277.40 |
| 142 | 662,586.60 |
| 144 | 161,629.92 |
| 155 | 195.00 |
| 161 | 1,326.00 |
| 162 | 3,198.00 |
| 163 | 7,176.00 |
| 164 | 3,848.00 |
| 167 | 260.00 |
| 170 | 1,040.00 |
| 173 | 98,072.00 |
| 176 | 14,045.20 |
| 177 | 3,190.20 |
| 180 | 5,558.80 |
| 183 | 1,326.00 |
| 184 | 3,198.00 |
| 185 | 7,176.00 |
| 186 | 3,848.00 |
| 188 | 364.00 |
| 189 | 260.00 |
| 190 | 1,664.00 |
| 191 | 494.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 192 | 3,250.00 |
| 193 | 1,908.40 |
| 194 | 938.60 |
| 195 | 1,313.00 |
| 198 | 163.80 |
| 201 | 839.80 |
| 204 | 192.40 |
| 205 | 75.40 |
| 206 | 93.60 |
| 208 | 88.40 |
| 209 | 382.20 |
| 210 | 44.20 |
| 211 | 166.40 |
| 212 | 236.60 |
| 213 | 449.80 |
| 216 | 514.80 |
| 217 | 624.00 |
| 219 | 41.60 |
| 220 | 473.20 |
| 221 | 124.80 |
| 224 | 1,055.60 |
| 226 | 169.00 |
| 227 | 322.40 |
| 229 | 257.40 |
| 230 | 78.00 |
| 231 | 36.40 |
| 232 | 260.00 |
| 234 | 678.60 |
| 235 | 699.40 |
| 237 | 101.40 |
| 239 | 41.60 |
| 240 | 598.00 |
| 241 | 119.60 |
| 242 | 46.80 |
| 243 | 70.20 |
| 244 | 54.60 |
| 245 | 868.40 |
| 246 | 93.60 |
| 247 | 501.80 |
| 248 | 223.60 |
| 250 | 117.00 |
| 251 | 166.40 |
| 252 | 65.00 |
| 253 | 299.00 |
| 254 | 70.20 |
| 255 | 39.00 |
| 256 | 41.60 |
| 258 | 413.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 259 | 299.00 |
| 263 | 1,105.00 |
| 265 | 257.40 |
| 266 | 325.00 |
| 268 | 23.40 |
| 269 | 145.60 |
| 270 | 195.00 |
| 271 | 161.20 |
| 272 | 694.20 |
| 274 | 426.40 |
| 275 | 98.80 |
| 276 | 1,560.00 |
| 277 | 387.40 |
| 278 | 387.40 |
| 279 | 127.40 |
| 280 | 358.80 |
| 281 | 91.00 |
| 284 | 462.80 |
| 285 | 143.00 |
| 286 | 124.80 |
| 287 | 200.20 |
| 288 | 57.20 |
| 290 | 470.60 |
| 291 | 59.80 |
| 292 | 83.20 |
| 295 | 327.60 |
| 296 | 468.00 |
| 298 | 127.40 |
| 299 | 101.40 |
| 301 | 132.60 |
| 302 | 280.80 |
| 303 | 39.00 |
| 304 | 111.80 |
| 306 | 174.20 |
| 307 | 161.20 |
| 309 | 210.60 |
| 310 | 340.60 |
| 311 | 26.00 |
| 312 | 65.00 |
| 313 | 127.40 |
| 314 | 39.00 |
| 315 | 49.40 |
| 316 | 4,427.80 |
| 317 | 106.60 |
| 318 | 65.00 |
| 319 | 260.00 |
| 322 | 132.60 |
| 324 | 5.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 325 | 5.20 |
| 326 | 18.20 |
| 327 | 171.60 |
| 331 | 119.60 |
| 332 | 57.20 |
| 333 | 764.40 |
| 334 | 104.00 |
| 335 | 223.60 |
| 336 | 390.00 |
| 337 | 78.00 |
| 339 | 75.40 |
| 340 | 72.80 |
| 342 | 912.60 |
| 343 | 314.60 |
| 345 | 283.40 |
| 346 | 286.00 |
| 348 | 208.00 |
| 349 | 189.80 |
| 351 | 260.00 |
| 352 | 145.60 |
| 353 | 384.80 |
| 354 | 54.60 |
| 359 | 20,020.00 |
| 459 | 4,854.39 |
| 463 | 1,375.50 |
| 464 | 260.00 |
| 467 | 23.40 |
| 468 | 325.00 |
| 475 | 1,640.60 |
| 482 | 2,241.20 |
| 488 | 210.60 |
| 535 | 1,690.00 |
| 536 | 156,312.00 |
| 540 | 3,900.00 |
| 674 | 3,250.00 |
| 675 | 9,188.40 |
| 679 | 52,000.00 |
| 680 | 1,950.00 |
| 688 | 44,413.39 |
| 690 | 4,153.06 |
| 691 | 176,979.25 |
| 692 | 26,318.45 |
| 693 | 8,115.94 |
| 694 | 17,005.56 |
| 709 | 18.20 |
| 711 | 345.80 |
| 714 | 77,142.00 |
| 732 | 3,341.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 739 | 4,420.00 |
| 743 | 65,941.20 |
| 744 | 70.20 |
| 747 | 460.20 |
| 748 | 1,820.00 |
| 757 | 3,034.20 |
| 759 | 24,459.74 |
| 760 | 6,585.80 |
| 763 | 624.00 |
| 766 | 29,083.60 |
| 767 | 29,614.00 |
| 768 | 23,646.07 |
| 770 | 40,695.20 |
| 778 | 3,216.20 |
| 796 | 2,145.00 |
| 808 | 65.00 |
| 812 | 1,305.20 |
| 823 | 650.00 |
| 828 | 11,440.00 |
| 829 | 1,820.00 |
| 885 | 273.00 |
| 889 | 17,420.00 |
| 892 | 15,015.00 |
| 893 | 22,835.80 |
| 895 | 390.00 |
| 897 | 260.00 |
| 898 | 520.00 |
| 899 | 221.00 |
| 900 | 195.00 |
| 901 | 78.00 |
| 902 | 1,794.00 |
| 907 | 5,519.80 |
| 908 | 5,519.80 |
| 909 | 5,519.80 |
| 910 | 5,519.80 |
| 911 | 5,519.80 |
| 917 | 1,040.00 |
| 939 | 117.00 |
| 946 | 1,040.00 |
| 947 | 520.00 |
| 948 | 1,300.00 |
| 949 | 1,300.00 |
| 951 | 1,040.00 |
| 952 | 712.00 |
| 953 | 520.00 |
| 954 | 520.00 |
| 955 | 2,023.38 |
| 975 | 10,400.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 976 | 4,550.00 |
| 979 | 5,200.00 |
| 980 | 1,560.00 |
| 981 | 1,300.00 |
| 982 | 780.00 |
| 983 | 665.60 |
| 984 | 36.40 |
| 985 | 520.00 |
| 986 | 673.40 |
| 988 | 769.60 |
| 989 | 540.80 |
| 990 | 572.00 |
| 991 | 780.00 |
| 992 | 780.00 |
| 993 | 520.00 |
| 995 | 143.00 |
| 998 | 202.80 |
| 1000 | 1,300.00 |
| 1002 | 780.00 |
| 1004 | 26,000.00 |
| 1005 | 1,209.00 |
| 1006 | 522.60 |
| 1007 | 1,079.00 |
| 1009 | 520.00 |
| 1011 | 520.00 |
| 1012 | 390.00 |
| 1014 | 169,000.00 |
| 1081 | 18.31 |
| 1082 | 169.00 |
| 1083 | 169.00 |
| 1084 | 650.00 |
| 1085 | 18,200.00 |
| 1086 | 78.00 |
| 1089 | 780.00 |
| 1092 | 2,600.00 |
| 1094 | 260.00 |
| 1095 | 520.00 |
| 1098 | 1,843.40 |
| 1099 | 1,349.40 |
| 1100 | 2,600.00 |
| 1103 | 1,835.60 |
| 1105 | 2,340.00 |
| 1109 | 1,697.80 |
| 1110 | 845.00 |
| 1113 | 1,258.40 |
| 1114 | 1,276.60 |
| 1115 | 4,599.40 |
| 1117 | 4,017.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1118 | 5,200.00 |
| 1119 | 4,030.00 |
| 1120 | 353.60 |
| 1121 | 145.60 |
| 1122 | 707.20 |
| 1125 | 289.97 |
| 1126 | 1,749.80 |
| 1130 | 1,931.80 |
| 1131 | 1,926.60 |
| 1132 | 117.00 |
| 1133 | 894.40 |
| 1138 | 514.80 |
| 1139 | 3,744.00 |
| 1140 | 3,540.00 |
| 1141 | 863.20 |
| 1143 | 3,066.41 |
| 1144 | 1,040.00 |
| 1145 | 592.80 |
| 1147 | 23,400.00 |
| 1148 | 1,040.00 |
| 1149 | 1,162.20 |
| 1150 | 164.32 |
| 1151 | 124.80 |
| 1152 | 1,981.20 |
| 1153 | 293.80 |
| 1154 | 4,438.20 |
| 1155 | 5,408.00 |
| 1156 | 244.40 |
| 1157 | 652.60 |
| 1158 | 114.40 |
| 1159 | 548.60 |
| 1160 | 4,022.20 |
| 1161 | 1,211.60 |
| 1162 | 322.40 |
| 1163 | 681.20 |
| 1164 | 132.60 |
| 1165 | 1,341.60 |
| 1166 | 1,045.20 |
| 1167 | 275.60 |
| 1168 | 1,123.20 |
| 1169 | 5,311.80 |
| 1170 | 260.00 |
| 1171 | 260.00 |
| 1173 | 520.00 |
| 1179 | 260.00 |
| 1180 | 260.00 |
| 1181 | 1,170.00 |
| 1182 | 130.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1183 | 348.40 |
| 1184 | 1,300.00 |
| 1195 | 260.00 |
| 1196 | 18.20 |
| 1200 | 31.20 |
| 1201 | 41.60 |
| 1204 | 260.00 |
| 1205 | 161.20 |
| 1207 | 2,028.00 |
| 1208 | 1,430.00 |
| 1209 | 1,885.00 |
| 1210 | 26,000.00 |
| 1211 | 1,300.00 |
| 1212 | 1,196.00 |
| 1213 | 1,365.00 |
| 1214 | 1,300.00 |
| 1215 | 2,340.00 |
| 1216 | 1,170.00 |
| 1217 | 18,200.00 |
| 1218 | 4,680.00 |
| 1219 | 910.00 |
| 1220 | 1,560.00 |
| 1221 | 2,600.00 |
| 1222 | 15,600.00 |
| 1223 | 2,210.00 |
| 1224 | 1,690.00 |
| 1225 | 5,200.00 |
| 1226 | 169.00 |
| 1227 | 12,155.00 |
| 1228 | 1,040.00 |
| 1229 | 2.60 |
| 1230 | 455.00 |
| 1233 | 260.00 |
| 1234 | 33.80 |
| 1235 | 65.00 |
| 1238 | 780.00 |
| 1240 | 15.60 |
| 1241 | 39.00 |
| 1242 | 130.00 |
| 1243 | 260.00 |
| 1244 | 650.00 |
| 1250 | 202.80 |
| 1251 | 10.40 |
| 1261 | 1,300.00 |
| 1262 | 5,200.00 |
| 1263 | 195.00 |
| 1266 | 522.60 |
| 1268 | 213.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS** **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1269 | 10,400.00 |
| 1270 | 205.40 |
| 1271 | 135.20 |
| 1272 | 231.40 |
| 1273 | 187.20 |
| 1274 | 283.40 |
| 1275 | 91.00 |
| 1276 | 104.00 |
| 1277 | 205.40 |
| 1279 | 78.00 |
| 1280 | 184.60 |
| 1281 | 598.00 |
| 1282 | 218.40 |
| 1283 | 3,640.00 |
| 1284 | 135.20 |
| 1285 | 96.20 |
| 1286 | 96.20 |
| 1287 | 169.00 |
| 1288 | 163.80 |
| 1289 | 335.40 |
| 1290 | 91.00 |
| 1291 | 91.00 |
| 1292 | 150.80 |
| 1293 | 85.80 |
| 1294 | 57.20 |
| 1295 | 195.00 |
| 1296 | 75.40 |
| 1297 | 150.80 |
| 1298 | 67.60 |
| 1299 | 530.40 |
| 1300 | 41.60 |
| 1301 | 57.20 |
| 1302 | 59.80 |
| 1303 | 135.20 |
| 1304 | 166.40 |
| 1305 | 78.00 |
| 1311 | 72.80 |
| 1312 | 210.60 |
| 1313 | 75.40 |
| 1314 | 96.20 |
| 1315 | 124.80 |
| 1318 | 650.00 |
| 1319 | 111.80 |
| 1320 | 1,144.00 |
| 1321 | 169.00 |
| 1322 | 111.80 |
| 1323 | 96.20 |
| 1325 | 1,027.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1326 | 59.80 |
| 1327 | 80.60 |
| 1328 | 153.40 |
| 1329 | 59.80 |
| 1330 | 899.60 |
| 1331 | 1,162.20 |
| 1335 | 1,300.00 |
| 1342 | 1,300.00 |
| 1343 | 585.00 |
| 1344 | 520.00 |
| 1346 | 1,950.00 |
| 1347 | 78.00 |
| 1348 | 3,894.80 |
| 1349 | 195.00 |
| 1351 | 36.40 |
| 1352 | 10,790.00 |
| 1355 | 1,911.00 |
| 1356 | 1,671.80 |
| 1358 | 7,867.60 |
| 1359 | 1,341.60 |
| 1361 | 1,430.00 |
| 1364 | 3,250.00 |
| 1365 | 260.00 |
| 1366 | 260.00 |
| 1367 | 260.00 |
| 1368 | 260.00 |
| 1369 | 260.00 |
| 1370 | 260.00 |
| 1371 | 260.00 |
| 1372 | 520.00 |
| 1373 | 260.00 |
| 1374 | 1,300.00 |
| 1375 | 520.00 |
| 1376 | 1,040.00 |
| 1386 | 325.00 |
| 1387 | 130.00 |
| 1388 | 132.70 |
| 1390 | 260.00 |
| 1392 | 65.00 |
| 1394 | 1,448.20 |
| 1396 | 530.40 |
| 1397 | 52.00 |
| 1398 | 2,826.20 |
| 1399 | 312.00 |
| 1400 | 156.00 |
| 1417 | 312.00 |
| 1418 | 2,730.00 |
| 1420 | 91.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1423 | 234.00 |
| 1424 | 520.00 |
| 1426 | 5,200.00 |
| 1429 | 520.00 |
| 1430 | 2,080.00 |
| 1431 | 1,820.00 |
| 1433 | 3,900.00 |
| 1442 | 49.01 |
| 1443 | 390.00 |
| 1445 | 166.40 |
| 1446 | 569.40 |
| 1447 | 226.20 |
| 1448 | 377.00 |
| 1450 | 241.80 |
| 1451 | 413.40 |
| 1452 | 735.80 |
| 1453 | 143.00 |
| 1454 | 234.00 |
| 1455 | 304.20 |
| 1456 | 709.80 |
| 1457 | 509.60 |
| 1458 | 161.20 |
| 1459 | 624.00 |
| 1460 | 468.00 |
| 1462 | 143.00 |
| 1463 | 202.80 |
| 1464 | 273.00 |
| 1465 | 143.00 |
| 1466 | 5.20 |
| 1467 | 431.60 |
| 1468 | 218.40 |
| 1469 | 205.40 |
| 1470 | 163.80 |
| 1471 | 145.60 |
| 1472 | 382.20 |
| 1473 | 163.80 |
| 1474 | 917.80 |
| 1475 | 208.00 |
| 1476 | 270.40 |
| 1477 | 171.60 |
| 1478 | 374.40 |
| 1479 | 221.00 |
| 1480 | 145.60 |
| 1481 | 54.60 |
| 1482 | 291.20 |
| 1483 | 345.80 |
| 1484 | 150.80 |
| 1485 | 403.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1487 | 150.80 |
| 1488 | 215.80 |
| 1489 | 150.80 |
| 1490 | 205.40 |
| 1491 | 145.60 |
| 1492 | 260.00 |
| 1493 | 1,853.80 |
| 1494 | 1,934.40 |
| 1495 | 361.40 |
| 1496 | 210.60 |
| 1497 | 488.80 |
| 1498 | 195.00 |
| 1499 | 231.40 |
| 1500 | 148.20 |
| 1501 | 5.20 |
| 1502 | 145.60 |
| 1503 | 717.60 |
| 1504 | 387.40 |
| 1505 | 226.20 |
| 1506 | 317.20 |
| 1507 | 400.40 |
| 1514 | 2,831.40 |
| 1515 | 3,042.00 |
| 1516 | 26.00 |
| 1517 | 13.00 |
| 1518 | 13.00 |
| 1537 | 101,036.00 |
| 1539 | 1,183.00 |
| 1542 | 84,817.20 |
| 1549 | 8,148.40 |
| 1550 | 21,874.10 |
| 1557 | 3,619.20 |
| 1558 | 92,081.60 |
| 1559 | 9,105.20 |
| 1564 | 4,940.00 |
| 1574 | 1,235.00 |
| 1575 | 910.00 |
| 1581 | 208.00 |
| 1584 | 8,580.00 |
| 1588 | 1,300.00 |
| 1589 | 260.00 |
| 1593 | 2,600.00 |
| 1598 | 52.00 |
| 1606 | 603.20 |
| 1608 | 117.00 |
| 1610 | 13.00 |
| 1611 | 1,300.00 |
| 1612 | 520.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1616 | 520.00 |
| 1622 | 260.00 |
| 1630 | 10,465.00 |
| 1632 | 20,360.00 |
| 1640 | 4,420.00 |
| 1645 | 390.00 |
| 1646 | 572.00 |
| 1648 | 1,040.00 |
| 1649 | 26.00 |
| 1657 | 1,820.00 |
| 1660 | 1,560.00 |
| 1662 | 650.00 |
| 1674 | 1,037.40 |
| 1675 | 25,480.00 |
| 1680 | 41.60 |
| 1684 | 13.00 |
| 1685 | 8,528.00 |
| 1687 | 260.00 |
| 1692 | 20.15 |
| 1702 | 130.00 |
| 1713 | 59.80 |
| 1717 | 130.00 |
| 1719 | 65.00 |
| 1723 | 65.00 |
| 1724 | 2.60 |
| 1727 | 52.50 |
| 1730 | 72.80 |
| 1736 | 52.00 |
| 1737 | 17,940.00 |
| 1748 | 234.00 |
| 1751 | 520.00 |
| 1754 | 390.00 |
| 1757 | 520.00 |
| 1758 | 7.80 |
| 1760 | 5,680.00 |
| 1761 | 624.00 |
| 1766 | 5,200.00 |
| 1768 | 65.00 |
| 1773 | 260.00 |
| 1774 | 67.60 |
| 1780 | 364.00 |
| 1782 | 1,820.00 |
| 1783 | 391.38 |
| 1784 | 520.00 |
| 1785 | 948.00 |
| 1786 | 1,040.00 |
| 1787 | 26.00 |
| 1788 | 122.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1789 | 520.00 |
| 1791 | 390.00 |
| 1793 | 520.00 |
| 1794 | 117.00 |
| 1795 | 260.00 |
| 1796 | 26.00 |
| 1797 | 78.00 |
| 1798 | 14.30 |
| 1799 | 88.40 |
| 1801 | 260.00 |
| 1805 | 4,680.00 |
| 1812 | 347.50 |
| 1813 | 574.00 |
| 1815 | 52,000.00 |
| 1819 | 1,586.00 |
| 1822 | 4,277.00 |
| 1824 | 390.00 |
| 1826 | 7.80 |
| 1828 | 179.40 |
| 1829 | 29.23 |
| 1831 | 3,900.00 |
| 1832 | 39.84 |
| 1834 | 67.60 |
| 1835 | 7,982.00 |
| 1836 | 52.00 |
| 1837 | 104.00 |
| 1838 | 611.00 |
| 1848 | 135.00 |
| 1849 | 559.00 |
| 1850 | 4,160.00 |
| 1851 | 7,800.00 |
| 1852 | 130.00 |
| 1853 | 156.00 |
| 1854 | 520.00 |
| 1855 | 52.00 |
| 1856 | 390.00 |
| 1857 | 260.00 |
| 1858 | 10.40 |
| 1859 | 260.00 |
| 1862 | 1,237.60 |
| 1863 | 520.00 |
| 1864 | 52.00 |
| 1865 | 1,300.00 |
| 1867 | 130.00 |
| 1868 | 39.00 |
| 1872 | 78.00 |
| 1873 | 2,288.00 |
| 1874 | 2,600.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1876 | 260.00 |
| 1881 | 1,335.50 |
| 1883 | 1,156.80 |
| 1884 | 2,080.00 |
| 1885 | 2,140.30 |
| 1887 | 682.00 |
| 1888 | 293.52 |
| 1889 | 1,186.90 |
| 1891 | 810.37 |
| 1892 | 783.00 |
| 1893 | 915.10 |
| 1894 | 296.10 |
| 1895 | 719.77 |
| 1896 | 568.51 |
| 1897 | 293.50 |
| 1899 | 461.00 |
| 1900 | 1,310.40 |
| 1901 | 1,351.90 |
| 1906 | 25,755.60 |
| 1912 | 8,816.60 |
| 1923 | 9,568.00 |
| 1924 | 91.00 |
| 1925 | 62.40 |
| 1926 | 780.00 |
| 1928 | 780.00 |
| 1929 | 520.00 |
| 1930 | 520.00 |
| 1933 | 878.80 |
| 1935 | 556.32 |
| 1936 | 506.96 |
| 1937 | 367.78 |
| 1940 | 247.38 |
| 1941 | 122.20 |
| 1942 | 587.60 |
| 1943 | 18,101.20 |
| 1944 | 780.00 |
| 1945 | 12,766.65 |
| 1946 | 27,916.20 |
| 1947 | 11,700.00 |
| 1956 | 3,351.78 |
| 1957 | 60,571.19 |
| 1963 | 26,000.00 |
| 1964 | 1,729.00 |
| 1965 | 312.00 |
| 1966 | 260.00 |
| 1967 | 1,300.00 |
| 1968 | 1,014.00 |
| 1970 | 1,560.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1971 | 780.00 |
| 1972 | 2,444.00 |
| 1973 | 1,040.00 |
| 1974 | 1,950.00 |
| 1975 | 1,300.00 |
| 1976 | 1,300.00 |
| 1977 | 32,500.00 |
| 1978 | 1,300.00 |
| 1979 | 1,300.00 |
| 1980 | 29,978.00 |
| 1981 | 270.40 |
| 1982 | 231.40 |
| 1983 | 364.00 |
| 1984 | 442.00 |
| 1985 | 6,630.00 |
| 1986 | 325.00 |
| 1987 | 6,682.00 |
| 1988 | 910.00 |
| 1989 | 1,300.00 |
| 1990 | 1,300.00 |
| 1992 | 1,300.00 |
| 1993 | 1,300.00 |
| 1994 | 1,300.00 |
| 1995 | 650.00 |
| 1996 | 9,209.20 |
| 1997 | 260.00 |
| 1998 | 1,040.00 |
| 1999 | 26,000.00 |
| 2000 | 1,040.00 |
| 2001 | 1,300.00 |
| 2006 | 10,400.00 |
| 2007 | 4,420.00 |
| 2008 | 9,360.00 |
| 2009 | 3,510.00 |
| 2011 | 325.00 |
| 2012 | 1,071.20 |
| 2013 | 2,600.00 |
| 2014 | 3,900.00 |
| 2015 | 179,725.00 |
| 2016 | 60,801.00 |
| 2017 | 20,683.60 |
| 2018 | 156.00 |
| 2019 | 12,350.00 |
| 2020 | 390.00 |
| 2021 | 1,071.20 |
| 2029 | 1,235.00 |
| 2030 | 8,710.00 |
| 2031 | 24,310.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2032 | 35,100.00 |
| 2033 | 3,380.00 |
| 2060 | 234.00 |
| 2061 | 1,053.00 |
| 2062 | 23.40 |
| 2063 | 1,001.00 |
| 2064 | 143.00 |
| 2065 | 7.80 |
| 2066 | 701,217.40 |
| 2068 | 260.00 |
| 2069 | 1,300.00 |
| 2070 | 7,800.00 |
| 2071 | 6,500.00 |
| 2072 | 590.20 |
| 2073 | 46.80 |
| 2075 | 650.00 |
| 2076 | 325.00 |
| 2077 | 11,700.00 |
| 2078 | 12,350.00 |
| 2079 | 5,720.00 |
| 2080 | 624.00 |
| 2081 | 28,600.00 |
| 2082 | 20,724.60 |
| 2083 | 10,400.00 |
| 2085 | 2.60 |
| 2086 | 239.20 |
| 2087 | 348.40 |
| 2088 | 778.16 |
| 2090 | 4,331.60 |
| 2091 | 1,703.00 |
| 2092 | 169.97 |
| 2093 | 2,210.00 |
| 2095 | 163.80 |
| 2096 | 52.00 |
| 2097 | 5.20 |
| 2098 | 17,680.00 |
| 2099 | 5,200.00 |
| 2100 | 26,780.00 |
| 2101 | 224.00 |
| 2102 | 3,120.00 |
| 2103 | 520.00 |
| 2104 | 26,000.00 |
| 2105 | 23,400.00 |
| 2106 | 1,443.00 |
| 2108 | 1,027.00 |
| 2109 | 650.00 |
| 2110 | 23.40 |
| 2111 | 374.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2112 | 1,300.00 |
| 2113 | 780.00 |
| 2114 | 130.00 |
| 2115 | 65.00 |
| 2117 | 338.00 |
| 2118 | 670.80 |
| 2119 | 5.20 |
| 2122 | 130.00 |
| 2123 | 104.00 |
| 2124 | 338.00 |
| 2125 | 208.00 |
| 2126 | 278.20 |
| 2127 | 5.20 |
| 2128 | 26.00 |
| 2129 | 1,300.00 |
| 2130 | 163.80 |
| 2131 | 55,065.40 |
| 2132 | 2,600.00 |
| 2135 | 1,300.00 |
| 2136 | 1,040.00 |
| 2137 | 260.00 |
| 2139 | 200.20 |
| 2141 | 7,226.08 |
| 2142 | 195.00 |
| 2144 | 189.80 |
| 2145 | 28.60 |
| 2146 | 5.20 |
| 2147 | 52.00 |
| 2148 | 351.00 |
| 2149 | 39.00 |
| 2150 | 520.00 |
| 2151 | 442.00 |
| 2153 | 260.00 |
| 2154 | 390.00 |
| 2155 | 260.00 |
| 2156 | 26.00 |
| 2157 | 327.60 |
| 2159 | 260.00 |
| 2160 | 1,300.00 |
| 2162 | 91.00 |
| 2164 | 247.00 |
| 2165 | 319.80 |
| 2166 | 15.60 |
| 2167 | 57.20 |
| 2168 | 20.80 |
| 2169 | 1,300.00 |
| 2170 | 1,040.00 |
| 2171 | 36.40 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2173 | 1,300.00 |
| 2175 | 2.60 |
| 2176 | 273.00 |
| 2177 | 505.00 |
| 2178 | 1,300.00 |
| 2179 | 364.00 |
| 2180 | 780.00 |
| 2181 | 1,300.00 |
| 2182 | 1,560.00 |
| 2183 | 748.80 |
| 2184 | 78.00 |
| 2185 | 7,833.80 |
| 2186 | 39.00 |
| 2187 | 1,300.00 |
| 2188 | 90.08 |
| 2190 | 200.20 |
| 2192 | 18.20 |
| 2193 | 33.80 |
| 2194 | 379.60 |
| 2195 | 260.00 |
| 2196 | 202.80 |
| 2197 | 101.64 |
| 2201 | 785.20 |
| 2203 | 130.00 |
| 2204 | 1,040.00 |
| 2205 | 520.00 |
| 2206 | 18.60 |
| 2207 | 195.00 |
| 2208 | 1,521.00 |
| 2209 | 702.00 |
| 2210 | 1,029.60 |
| 2211 | 83.20 |
| 2213 | 520.00 |
| 2214 | 520.00 |
| 2215 | 1,040.00 |
| 2216 | 260.00 |
| 2217 | 52.00 |
| 2218 | 832.00 |
| 2219 | 195.00 |
| 2220 | 46.80 |
| 2223 | 689.00 |
| 2224 | 10.40 |
| 2225 | 1,302.60 |
| 2227 | 15.43 |
| 2228 | 260.00 |
| 2229 | 520.00 |
| 2230 | 33.98 |
| 2231 | 520.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2232 | 247.00 |
| 2233 | 228.80 |
| 2234 | 1,170.00 |
| 2236 | 436.80 |
| 2238 | 990.83 |
| 2239 | 260.00 |
| 2240 | 6,031.49 |
| 2241 | 33.80 |
| 2242 | 13.00 |
| 2243 | 169.00 |
| 2246 | 39.00 |
| 2247 | 145.60 |
| 2248 | 78.00 |
| 2249 | 312.00 |
| 2250 | 1,131.00 |
| 2251 | 52.00 |
| 2252 | 1,404.00 |
| 2253 | 408.20 |
| 2254 | 260.00 |
| 2255 | 11,973.00 |
| 2256 | 42.90 |
| 2257 | 7.80 |
| 2259 | 839.80 |
| 2262 | 275.60 |
| 2263 | 520.00 |
| 2264 | 104.00 |
| 2265 | 260.00 |
| 2266 | 650.00 |
| 2267 | 3,770.00 |
| 2268 | 343.20 |
| 2269 | 104.00 |
| 2271 | 260.00 |
| 2272 | 780.00 |
| 2273 | 1,820.00 |
| 2274 | 2,600.00 |
| 2275 | 1,300.00 |
| 2277 | 135.20 |
| 2278 | 260.00 |
| 2279 | 1,320.80 |
| 2281 | 104.00 |
| 2282 | 109.20 |
| 2283 | 23.40 |
| 2285 | 1,060.80 |
| 2286 | 40.24 |
| 2287 | 1,300.00 |
| 2288 | 546.00 |
| 2291 | 260.00 |
| 2292 | 5.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2293 | 104.00 |
| 2294 | 390.00 |
| 2295 | 78.00 |
| 2296 | 124.80 |
| 2297 | 442.00 |
| 2298 | 340.60 |
| 2299 | 104.00 |
| 2300 | 78.00 |
| 2301 | 7.80 |
| 2304 | 36.40 |
| 2305 | 260.00 |
| 2307 | 1,560.00 |
| 2308 | 780.00 |
| 2309 | 38,834.10 |
| 2311 | 260.00 |
| 2315 | 780.00 |
| 2317 | 260.00 |
| 2318 | 538.20 |
| 2319 | 41.00 |
| 2320 | 124.80 |
| 2321 | 164.29 |
| 2322 | 1,300.00 |
| 2323 | 169.00 |
| 2324 | 304.20 |
| 2329 | 1,040.00 |
| 2333 | 1,300.00 |
| 2334 | 1,300.00 |
| 2335 | 2,552.60 |
| 2336 | 26.00 |
| 2337 | 260.00 |
| 2338 | 70.20 |
| 2339 | 5,200.00 |
| 2340 | 1,573.10 |
| 2341 | 520.00 |
| 2344 | 949.00 |
| 2345 | 46.80 |
| 2346 | 26.00 |
| 2347 | 65.00 |
| 2348 | 260.00 |
| 2349 | 195.00 |
| 2352 | 1,820.00 |
| 2353 | 260.00 |
| 2354 | 1,300.00 |
| 2355 | 65.00 |
| 2356 | 470.00 |
| 2358 | 754.00 |
| 2359 | 65.00 |
| 2360 | 26.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2362 | 722.80 |
| 2363 | 44.20 |
| 2364 | 910.00 |
| 2365 | 4,160.00 |
| 2366 | 1,003.60 |
| 2367 | 91.00 |
| 2368 | 39.00 |
| 2369 | 74.65 |
| 2370 | 482.95 |
| 2372 | 41.60 |
| 2373 | 218.40 |
| 2374 | 130.00 |
| 2375 | 41.60 |
| 2376 | 41.60 |
| 2377 | 390.00 |
| 2379 | 85.80 |
| 2381 | 130.00 |
| 2384 | 104.00 |
| 2387 | 195.00 |
| 2388 | 260.00 |
| 2390 | 156.00 |
| 2391 | 202.80 |
| 2392 | 1,474.20 |
| 2393 | 39.00 |
| 2394 | 7,280.00 |
| 2395 | 767.00 |
| 2396 | 520.00 |
| 2399 | 106.60 |
| 2400 | 2.60 |
| 2402 | 169.00 |
| 2404 | 260.00 |
| 2405 | 140.40 |
| 2406 | 291.20 |
| 2408 | 195.00 |
| 2409 | 78.00 |
| 2410 | 260.00 |
| 2417 | 78.00 |
| 2418 | 1,300.00 |
| 2419 | 104.00 |
| 2420 | 455.00 |
| 2423 | 148.20 |
| 2424 | 104.00 |
| 2425 | 0.01 |
| 2427 | 338.00 |
| 2430 | 39.00 |
| 2431 | 7,800.00 |
| 2434 | 10.40 |
| 2436 | 130.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2438 | 2,004.60 |
| 2439 | 130.00 |
| 2441 | 520.00 |
| 2442 | 299.00 |
| 2443 | 665.60 |
| 2444 | 1,024.40 |
| 2445 | 468.00 |
| 2446 | 650.00 |
| 2449 | 600.60 |
| 2450 | 780.00 |
| 2451 | 149.29 |
| 2452 | 13.00 |
| 2453 | 5.20 |
| 2454 | 13.00 |
| 2455 | 78.00 |
| 2459 | 41.60 |
| 2460 | 418.60 |
| 2461 | 317.20 |
| 2464 | 494.00 |
| 2467 | 455.00 |
| 2470 | 343.20 |
| 2471 | 78.00 |
| 2472 | 7.80 |
| 2473 | 473.20 |
| 2479 | 390.00 |
| 2480 | 44.20 |
| 2481 | 418.60 |
| 2484 | 260.00 |
| 2487 | 260.00 |
| 2488 | 390.00 |
| 2489 | 113.27 |
| 2490 | 390.00 |
| 2491 | 260.00 |
| 2492 | 1,014.00 |
| 2493 | 78.00 |
| 2495 | 650.00 |
| 2496 | 59.80 |
| 2498 | 468.00 |
| 2499 | 78.00 |
| 2500 | 78.00 |
| 2505 | 520.00 |
| 2506 | 65.00 |
| 2507 | 301.60 |
| 2508 | 130.00 |
| 2511 | 377.00 |
| 2512 | 780.00 |
| 2513 | 169.00 |
| 2514 | 5,556.20 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2515 | 13.00 |
| 2519 | 234.00 |
| 2521 | 234.00 |
| 2523 | 780.00 |
| 2524 | 39.00 |
| 2525 | 260.00 |
| 2526 | 88.40 |
| 2527 | 312.00 |
| 2528 | 13.00 |
| 2529 | 7.80 |
| 2530 | 54.60 |
| 2531 | 260.00 |
| 2532 | 137.80 |
| 2533 | 210.89 |
| 2535 | 104.00 |
| 2536 | 75.56 |
| 2537 | 130.00 |
| 2538 | 325.00 |
| 2541 | 3,900.00 |
| 2544 | 520.00 |
| 2545 | 2,597.40 |
| 2547 | 436.80 |
| 2548 | 2,600.00 |
| 2549 | 10.40 |
| 2550 | 65.00 |
| 2551 | 65.00 |
| 2552 | 57.20 |
| 2553 | 137.80 |
| 2554 | 7.80 |
| 2556 | 5.20 |
| 2557 | 169.00 |
| 2558 | 292.00 |
| 2559 | 371.80 |
| 2561 | 80.60 |
| 2562 | 845.00 |
| 2563 | 2,600.00 |
| 2564 | 57.20 |
| 2566 | 5.20 |
| 2567 | 20.80 |
| 2569 | 7.80 |
| 2570 | 286.00 |
| 2571 | 176.90 |
| 2572 | 59.80 |
| 2573 | 520.00 |
| 2574 | 317.20 |
| 2575 | 1,924.00 |
| 2577 | 26.00 |
| 2578 | 319.80 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2579 | 26.00 |
| 2580 | 1,300.00 |
| 2581 | 468.00 |
| 2582 | 10.40 |
| 2583 | 2.60 |
| 2586 | 260.00 |
| 2588 | 4,063.80 |
| 2590 | 5,200.00 |
| 2593 | 247.00 |
| 2594 | 130.00 |
| 2595 | 33.80 |
| 2596 | 780.00 |
| 2597 | 65.00 |
| 2598 | 2,600.00 |
| 2599 | 795.60 |
| 2600 | 75.40 |
| 2602 | 156.00 |
| 2604 | 486.20 |
| 2605 | 5,132.40 |
| 2606 | 8,884.20 |
| 2612 | 910.00 |
| 2613 | 379.60 |
| 2614 | 130.00 |
| 2615 | 1,170.00 |
| 2616 | 741.00 |
| 2617 | 130.00 |
| 2618 | 109.20 |
| 2619 | 91.00 |
| 2628 | 38,139.40 |
| 2629 | 520.00 |
| 2630 | 1,820.00 |
| 2633 | 663.00 |
| 2636 | 19,500.00 |
| 2639 | 93,600.00 |
| **Total** | **1,186**  **$6,919,974.51** |

**LATE, PROPERLY DOCUMENTED CLAIMS**                                     **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 2035 | 26.00 |
| 2036 | 221.00 |
| 2039 | 260.00 |
| 2043 | 5.20 |
| 2044 | 78.00 |
| 2045 | 17,628.00 |
| 2047 | 41.60 |
| 2048 | 5.20 |
| 2049 | 145.60 |
| 2051 | 455.00 |
| 2052 | 31.20 |
| 2053 | 26.00 |
| 2054 | 104.00 |
| 2055 | 1,032.20 |
| 2056 | 2,600.00 |
| 2057 | 78.00 |
| 2059 | 91.00 |
| 2620 | 148,332.60 |
| 2624 | 96.20 |
| 2625 | 5.48 |
| 2626 | 4,213.34 |
| 2627 | 415.53 |
| **Total** | **22**     **$175,891.15** |

**EXHIBIT C**

Aterian, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

**DEFICIENCY NOTICE**

**CONTROL#:**   2401                                    **November 2, 2022**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Aterian, Inc. ("Aterian") common stock during the period from August 24, 2020 and July 30, 2021, inclusive; (2) proof of holdings of Aterian common stock held at the close of trading on August 23, 2020; and (3) proof of holdings of Aterian common stock at the close of trading on July 30, 2021. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Aterian, Inc. ("Aterian") common stock during the period from August 24, 2020 and July 30, 2021, inclusive; (2) proof of holdings of Aterian common stock held at the close of trading on August 23, 2020; and (3) proof of holdings of Aterian common stock at the close of trading on July 30, 2021.

**INADEQUATELY DOCUMENTED CLAIMS**          **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 1969 | INADEQUATELY DOCUMENTED CLAIM |
| 2010 | INADEQUATELY DOCUMENTED CLAIM |
| 2046 | INADEQUATELY DOCUMENTED CLAIM |
| 2058 | INADEQUATELY DOCUMENTED CLAIM |
| 2152 | INADEQUATELY DOCUMENTED CLAIM |
| 2172 | INADEQUATELY DOCUMENTED CLAIM |
| 2212 | INADEQUATELY DOCUMENTED CLAIM |
| 2261 | INADEQUATELY DOCUMENTED CLAIM |
| 2280 | INADEQUATELY DOCUMENTED CLAIM |
| 2330 | INADEQUATELY DOCUMENTED CLAIM |
| 2343 | INADEQUATELY DOCUMENTED CLAIM |
| 2351 | INADEQUATELY DOCUMENTED CLAIM |
| 2401 | INADEQUATELY DOCUMENTED CLAIM |
| 2432 | INADEQUATELY DOCUMENTED CLAIM |
| 2447 | INADEQUATELY DOCUMENTED CLAIM |
| 2469 | INADEQUATELY DOCUMENTED CLAIM |
| 2476 | INADEQUATELY DOCUMENTED CLAIM |
| 2477 | INADEQUATELY DOCUMENTED CLAIM |
| 2478 | INADEQUATELY DOCUMENTED CLAIM |
| 2494 | INADEQUATELY DOCUMENTED CLAIM |
| 2501 | INADEQUATELY DOCUMENTED CLAIM |
| 2517 | INADEQUATELY DOCUMENTED CLAIM |
| 2518 | INADEQUATELY DOCUMENTED CLAIM |
| 2520 | INADEQUATELY DOCUMENTED CLAIM |
| 2546 | INADEQUATELY DOCUMENTED CLAIM |
| 2565 | INADEQUATELY DOCUMENTED CLAIM |
| 2576 | INADEQUATELY DOCUMENTED CLAIM |
| 2584 | INADEQUATELY DOCUMENTED CLAIM |
| 2587 | INADEQUATELY DOCUMENTED CLAIM |
| 2592 | INADEQUATELY DOCUMENTED CLAIM |
| 2601 | INADEQUATELY DOCUMENTED CLAIM |
| 2611 | INADEQUATELY DOCUMENTED CLAIM |
| 2632 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                    **33**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2 | DUPLICATE CLAIM FILED |
| 3 | DUPLICATE CLAIM FILED |
| 4 | DUPLICATE CLAIM FILED |
| 5 | DUPLICATE CLAIM FILED |
| 6 | DUPLICATE CLAIM FILED |
| 7 | DUPLICATE CLAIM FILED |
| 8 | DUPLICATE CLAIM FILED |
| 9 | DUPLICATE CLAIM FILED |
| 10 | DUPLICATE CLAIM FILED |
| 11 | DUPLICATE CLAIM FILED |
| 12 | DUPLICATE CLAIM FILED |
| 13 | DUPLICATE CLAIM FILED |
| 14 | DUPLICATE CLAIM FILED |
| 15 | DUPLICATE CLAIM FILED |
| 16 | DUPLICATE CLAIM FILED |
| 17 | DUPLICATE CLAIM FILED |
| 18 | DUPLICATE CLAIM FILED |
| 19 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 21 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 23 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 27 | NO RECOGNIZED LOSSES |
| 28 | PURCHASED OUTSIDE CLASS PERIOD |
| 29 | NO RECOGNIZED LOSSES |
| 30 | PURCHASED OUTSIDE CLASS PERIOD |
| 31 | PURCHASED OUTSIDE CLASS PERIOD |
| 32 | PURCHASED OUTSIDE CLASS PERIOD |
| 34 | NO RECOGNIZED LOSSES |
| 36 | PURCHASED OUTSIDE CLASS PERIOD |
| 37 | NO RECOGNIZED LOSSES |
| 39 | SHARES SOLD SHORT |
| 40 | SHARES SOLD SHORT |
| 41 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 44 | NO RECOGNIZED LOSSES |
| 48 | PURCHASED OUTSIDE CLASS PERIOD |
| 53 | DUPLICATE CLAIM FILED |
| 54 | NO RECOGNIZED LOSSES |
| 55 | PURCHASED OUTSIDE CLASS PERIOD |
| 56 | PURCHASED OUTSIDE CLASS PERIOD |
| 57 | NO RECOGNIZED LOSSES |
| 58 | PURCHASED OUTSIDE CLASS PERIOD |
| 59 | PURCHASED OUTSIDE CLASS PERIOD |
| 60 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61 | PURCHASED OUTSIDE CLASS PERIOD |
| 62 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | PURCHASED OUTSIDE CLASS PERIOD |
| 67 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 73 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 76 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 78 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |
| 80 | NO RECOGNIZED LOSSES |
| 81 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 83 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 89 | PURCHASED OUTSIDE CLASS PERIOD |
| 90 | NO RECOGNIZED LOSSES |
| 91 | PURCHASED OUTSIDE CLASS PERIOD |
| 92 | PURCHASED OUTSIDE CLASS PERIOD |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 96 | SHARES SOLD SHORT |
| 97 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 105 | PURCHASED OUTSIDE CLASS PERIOD |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 111 | PURCHASED OUTSIDE CLASS PERIOD |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | SHARES SOLD SHORT |
| 120 | NO RECOGNIZED LOSSES |
| 122 | SHARES SOLD SHORT |
| 123 | NO RECOGNIZED LOSSES |
| 125 | SHARES SOLD SHORT |
| 126 | SHARES SOLD SHORT |
| 127 | SHARES SOLD SHORT |
| 128 | SHARES SOLD SHORT |
| 129 | SHARES SOLD SHORT |
| 131 | NO RECOGNIZED LOSSES |
| 132 | PURCHASED OUTSIDE CLASS PERIOD |
| 133 | NO RECOGNIZED LOSSES |
| 135 | PURCHASED OUTSIDE CLASS PERIOD |
| 137 | PURCHASED OUTSIDE CLASS PERIOD |
| 138 | SHARES SOLD SHORT |
| 139 | SHARES SOLD SHORT |
| 143 | NO RECOGNIZED LOSSES |
| 145 | PURCHASED OUTSIDE CLASS PERIOD |
| 146 | PURCHASED OUTSIDE CLASS PERIOD |
| 147 | SHARES SOLD SHORT |
| 148 | SHARES SOLD SHORT |
| 149 | SHARES NOT PURCHASED |
| 150 | PURCHASED OUTSIDE CLASS PERIOD |
| 151 | PURCHASED OUTSIDE CLASS PERIOD |
| 152 | PURCHASED OUTSIDE CLASS PERIOD |
| 153 | PURCHASED OUTSIDE CLASS PERIOD |
| 154 | PURCHASED OUTSIDE CLASS PERIOD |
| 156 | PURCHASED OUTSIDE CLASS PERIOD |
| 157 | PURCHASED OUTSIDE CLASS PERIOD |
| 158 | NO RECOGNIZED LOSSES |
| 159 | PURCHASED OUTSIDE CLASS PERIOD |
| 160 | PURCHASED OUTSIDE CLASS PERIOD |
| 165 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | NO RECOGNIZED LOSSES |
| 168 | PURCHASED OUTSIDE CLASS PERIOD |
| 169 | PURCHASED OUTSIDE CLASS PERIOD |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 174 | PURCHASED OUTSIDE CLASS PERIOD |
| 175 | SHARES SOLD SHORT |
| 178 | SHARES SOLD SHORT |
| 179 | PURCHASED OUTSIDE CLASS PERIOD |
| 181 | NO RECOGNIZED LOSSES |
| 182 | PURCHASED OUTSIDE CLASS PERIOD |
| 187 | DUPLICATE CLAIM FILED |
| 196 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 197 | PURCHASED OUTSIDE CLASS PERIOD |
| 199 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | PURCHASED OUTSIDE CLASS PERIOD |
| 207 | NO RECOGNIZED LOSSES |
| 214 | PURCHASED OUTSIDE CLASS PERIOD |
| 215 | PURCHASED OUTSIDE CLASS PERIOD |
| 218 | PURCHASED OUTSIDE CLASS PERIOD |
| 222 | PURCHASED OUTSIDE CLASS PERIOD |
| 223 | PURCHASED OUTSIDE CLASS PERIOD |
| 225 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 233 | NO RECOGNIZED LOSSES |
| 236 | PURCHASED OUTSIDE CLASS PERIOD |
| 238 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 257 | PURCHASED OUTSIDE CLASS PERIOD |
| 260 | PURCHASED OUTSIDE CLASS PERIOD |
| 261 | PURCHASED OUTSIDE CLASS PERIOD |
| 262 | PURCHASED OUTSIDE CLASS PERIOD |
| 264 | NO RECOGNIZED LOSSES |
| 267 | PURCHASED OUTSIDE CLASS PERIOD |
| 273 | NO RECOGNIZED LOSSES |
| 282 | PURCHASED OUTSIDE CLASS PERIOD |
| 283 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 300 | PURCHASED OUTSIDE CLASS PERIOD |
| 305 | PURCHASED OUTSIDE CLASS PERIOD |
| 308 | PURCHASED OUTSIDE CLASS PERIOD |
| 320 | PURCHASED OUTSIDE CLASS PERIOD |
| 321 | PURCHASED OUTSIDE CLASS PERIOD |
| 323 | PURCHASED OUTSIDE CLASS PERIOD |
| 328 | PURCHASED OUTSIDE CLASS PERIOD |
| 329 | PURCHASED OUTSIDE CLASS PERIOD |
| 330 | PURCHASED OUTSIDE CLASS PERIOD |
| 338 | NO RECOGNIZED LOSSES |
| 341 | PURCHASED OUTSIDE CLASS PERIOD |
| 344 | PURCHASED OUTSIDE CLASS PERIOD |
| 347 | PURCHASED OUTSIDE CLASS PERIOD |
| 350 | PURCHASED OUTSIDE CLASS PERIOD |
| 355 | PURCHASED OUTSIDE CLASS PERIOD |
| 356 | PURCHASED OUTSIDE CLASS PERIOD |
| 357 | PURCHASED OUTSIDE CLASS PERIOD |
| 358 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
| --- | --- |
| 360 | PURCHASED OUTSIDE CLASS PERIOD |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | DUPLICATE CLAIM FILED |
| 364 | DUPLICATE CLAIM FILED |
| 365 | DUPLICATE CLAIM FILED |
| 366 | DUPLICATE CLAIM FILED |
| 367 | DUPLICATE CLAIM FILED |
| 368 | DUPLICATE CLAIM FILED |
| 369 | DUPLICATE CLAIM FILED |
| 370 | DUPLICATE CLAIM FILED |
| 371 | DUPLICATE CLAIM FILED |
| 372 | DUPLICATE CLAIM FILED |
| 373 | DUPLICATE CLAIM FILED |
| 374 | DUPLICATE CLAIM FILED |
| 375 | DUPLICATE CLAIM FILED |
| 376 | DUPLICATE CLAIM FILED |
| 377 | DUPLICATE CLAIM FILED |
| 378 | DUPLICATE CLAIM FILED |
| 379 | DUPLICATE CLAIM FILED |
| 380 | DUPLICATE CLAIM FILED |
| 381 | DUPLICATE CLAIM FILED |
| 382 | DUPLICATE CLAIM FILED |
| 383 | DUPLICATE CLAIM FILED |
| 384 | DUPLICATE CLAIM FILED |
| 385 | DUPLICATE CLAIM FILED |
| 386 | DUPLICATE CLAIM FILED |
| 387 | DUPLICATE CLAIM FILED |
| 388 | DUPLICATE CLAIM FILED |
| 389 | DUPLICATE CLAIM FILED |
| 390 | DUPLICATE CLAIM FILED |
| 391 | DUPLICATE CLAIM FILED |
| 392 | DUPLICATE CLAIM FILED |
| 393 | DUPLICATE CLAIM FILED |
| 394 | DUPLICATE CLAIM FILED |
| 395 | DUPLICATE CLAIM FILED |
| 396 | DUPLICATE CLAIM FILED |
| 397 | DUPLICATE CLAIM FILED |
| 398 | DUPLICATE CLAIM FILED |
| 399 | DUPLICATE CLAIM FILED |
| 400 | DUPLICATE CLAIM FILED |
| 401 | DUPLICATE CLAIM FILED |
| 402 | DUPLICATE CLAIM FILED |
| 403 | DUPLICATE CLAIM FILED |
| 404 | DUPLICATE CLAIM FILED |
| 405 | DUPLICATE CLAIM FILED |
| 406 | DUPLICATE CLAIM FILED |
| 407 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 408 | DUPLICATE CLAIM FILED |
| 409 | DUPLICATE CLAIM FILED |
| 410 | DUPLICATE CLAIM FILED |
| 411 | DUPLICATE CLAIM FILED |
| 412 | DUPLICATE CLAIM FILED |
| 413 | DUPLICATE CLAIM FILED |
| 414 | DUPLICATE CLAIM FILED |
| 415 | DUPLICATE CLAIM FILED |
| 416 | DUPLICATE CLAIM FILED |
| 417 | DUPLICATE CLAIM FILED |
| 418 | DUPLICATE CLAIM FILED |
| 419 | DUPLICATE CLAIM FILED |
| 420 | DUPLICATE CLAIM FILED |
| 421 | DUPLICATE CLAIM FILED |
| 422 | DUPLICATE CLAIM FILED |
| 423 | DUPLICATE CLAIM FILED |
| 424 | DUPLICATE CLAIM FILED |
| 425 | DUPLICATE CLAIM FILED |
| 426 | DUPLICATE CLAIM FILED |
| 427 | DUPLICATE CLAIM FILED |
| 428 | DUPLICATE CLAIM FILED |
| 429 | DUPLICATE CLAIM FILED |
| 430 | DUPLICATE CLAIM FILED |
| 431 | DUPLICATE CLAIM FILED |
| 432 | DUPLICATE CLAIM FILED |
| 433 | DUPLICATE CLAIM FILED |
| 434 | DUPLICATE CLAIM FILED |
| 435 | DUPLICATE CLAIM FILED |
| 436 | DUPLICATE CLAIM FILED |
| 437 | DUPLICATE CLAIM FILED |
| 438 | DUPLICATE CLAIM FILED |
| 439 | DUPLICATE CLAIM FILED |
| 440 | DUPLICATE CLAIM FILED |
| 441 | DUPLICATE CLAIM FILED |
| 442 | DUPLICATE CLAIM FILED |
| 443 | DUPLICATE CLAIM FILED |
| 444 | DUPLICATE CLAIM FILED |
| 445 | DUPLICATE CLAIM FILED |
| 446 | DUPLICATE CLAIM FILED |
| 447 | DUPLICATE CLAIM FILED |
| 448 | DUPLICATE CLAIM FILED |
| 449 | DUPLICATE CLAIM FILED |
| 450 | DUPLICATE CLAIM FILED |
| 451 | DUPLICATE CLAIM FILED |
| 452 | DUPLICATE CLAIM FILED |
| 453 | DUPLICATE CLAIM FILED |
| 454 | DUPLICATE CLAIM FILED |
| 455 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 456 | PURCHASED OUTSIDE CLASS PERIOD |
| 457 | PURCHASED OUTSIDE CLASS PERIOD |
| 458 | PURCHASED OUTSIDE CLASS PERIOD |
| 460 | PURCHASED OUTSIDE CLASS PERIOD |
| 461 | PURCHASED OUTSIDE CLASS PERIOD |
| 462 | SHARES NOT PURCHASED |
| 465 | NO RECOGNIZED LOSSES |
| 466 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 470 | PURCHASED OUTSIDE CLASS PERIOD |
| 471 | PURCHASED OUTSIDE CLASS PERIOD |
| 472 | PURCHASED OUTSIDE CLASS PERIOD |
| 473 | PURCHASED OUTSIDE CLASS PERIOD |
| 474 | PURCHASED OUTSIDE CLASS PERIOD |
| 476 | PURCHASED OUTSIDE CLASS PERIOD |
| 477 | PURCHASED OUTSIDE CLASS PERIOD |
| 478 | PURCHASED OUTSIDE CLASS PERIOD |
| 479 | PURCHASED OUTSIDE CLASS PERIOD |
| 480 | PURCHASED OUTSIDE CLASS PERIOD |
| 481 | PURCHASED OUTSIDE CLASS PERIOD |
| 483 | PURCHASED OUTSIDE CLASS PERIOD |
| 484 | PURCHASED OUTSIDE CLASS PERIOD |
| 485 | PURCHASED OUTSIDE CLASS PERIOD |
| 486 | PURCHASED OUTSIDE CLASS PERIOD |
| 487 | PURCHASED OUTSIDE CLASS PERIOD |
| 489 | NO RECOGNIZED LOSSES |
| 490 | PURCHASED OUTSIDE CLASS PERIOD |
| 491 | PURCHASED OUTSIDE CLASS PERIOD |
| 492 | PURCHASED OUTSIDE CLASS PERIOD |
| 493 | PURCHASED OUTSIDE CLASS PERIOD |
| 494 | PURCHASED OUTSIDE CLASS PERIOD |
| 495 | PURCHASED OUTSIDE CLASS PERIOD |
| 496 | PURCHASED OUTSIDE CLASS PERIOD |
| 497 | PURCHASED OUTSIDE CLASS PERIOD |
| 498 | PURCHASED OUTSIDE CLASS PERIOD |
| 499 | PURCHASED OUTSIDE CLASS PERIOD |
| 500 | PURCHASED OUTSIDE CLASS PERIOD |
| 501 | PURCHASED OUTSIDE CLASS PERIOD |
| 502 | PURCHASED OUTSIDE CLASS PERIOD |
| 503 | PURCHASED OUTSIDE CLASS PERIOD |
| 504 | PURCHASED OUTSIDE CLASS PERIOD |
| 505 | PURCHASED OUTSIDE CLASS PERIOD |
| 506 | PURCHASED OUTSIDE CLASS PERIOD |
| 507 | PURCHASED OUTSIDE CLASS PERIOD |
| 508 | NO RECOGNIZED LOSSES |
| 509 | PURCHASED OUTSIDE CLASS PERIOD |
| 510 | PURCHASED OUTSIDE CLASS PERIOD |
| 511 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 512 | PURCHASED OUTSIDE CLASS PERIOD |
| 513 | PURCHASED OUTSIDE CLASS PERIOD |
| 514 | PURCHASED OUTSIDE CLASS PERIOD |
| 515 | PURCHASED OUTSIDE CLASS PERIOD |
| 516 | PURCHASED OUTSIDE CLASS PERIOD |
| 517 | PURCHASED OUTSIDE CLASS PERIOD |
| 518 | PURCHASED OUTSIDE CLASS PERIOD |
| 519 | PURCHASED OUTSIDE CLASS PERIOD |
| 520 | NO RECOGNIZED LOSSES |
| 521 | PURCHASED OUTSIDE CLASS PERIOD |
| 522 | PURCHASED OUTSIDE CLASS PERIOD |
| 523 | PURCHASED OUTSIDE CLASS PERIOD |
| 524 | NO RECOGNIZED LOSSES |
| 525 | NO RECOGNIZED LOSSES |
| 526 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | PURCHASED OUTSIDE CLASS PERIOD |
| 528 | NO RECOGNIZED LOSSES |
| 529 | PURCHASED OUTSIDE CLASS PERIOD |
| 530 | PURCHASED OUTSIDE CLASS PERIOD |
| 531 | PURCHASED OUTSIDE CLASS PERIOD |
| 532 | PURCHASED OUTSIDE CLASS PERIOD |
| 533 | PURCHASED OUTSIDE CLASS PERIOD |
| 534 | PURCHASED OUTSIDE CLASS PERIOD |
| 537 | CLAIM WITHDRAWN |
| 538 | PURCHASED OUTSIDE CLASS PERIOD |
| 539 | PURCHASED OUTSIDE CLASS PERIOD |
| 541 | PURCHASED OUTSIDE CLASS PERIOD |
| 542 | NO RECOGNIZED LOSSES |
| 543 | PURCHASED OUTSIDE CLASS PERIOD |
| 544 | PURCHASED OUTSIDE CLASS PERIOD |
| 545 | PURCHASED OUTSIDE CLASS PERIOD |
| 546 | PURCHASED OUTSIDE CLASS PERIOD |
| 547 | PURCHASED OUTSIDE CLASS PERIOD |
| 548 | PURCHASED OUTSIDE CLASS PERIOD |
| 549 | PURCHASED OUTSIDE CLASS PERIOD |
| 550 | PURCHASED OUTSIDE CLASS PERIOD |
| 551 | PURCHASED OUTSIDE CLASS PERIOD |
| 552 | PURCHASED OUTSIDE CLASS PERIOD |
| 553 | PURCHASED OUTSIDE CLASS PERIOD |
| 554 | PURCHASED OUTSIDE CLASS PERIOD |
| 555 | PURCHASED OUTSIDE CLASS PERIOD |
| 556 | PURCHASED OUTSIDE CLASS PERIOD |
| 557 | PURCHASED OUTSIDE CLASS PERIOD |
| 558 | PURCHASED OUTSIDE CLASS PERIOD |
| 559 | PURCHASED OUTSIDE CLASS PERIOD |
| 560 | PURCHASED OUTSIDE CLASS PERIOD |
| 561 | PURCHASED OUTSIDE CLASS PERIOD |
| 562 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 563 | PURCHASED OUTSIDE CLASS PERIOD |
| 564 | PURCHASED OUTSIDE CLASS PERIOD |
| 565 | PURCHASED OUTSIDE CLASS PERIOD |
| 566 | PURCHASED OUTSIDE CLASS PERIOD |
| 567 | PURCHASED OUTSIDE CLASS PERIOD |
| 568 | PURCHASED OUTSIDE CLASS PERIOD |
| 569 | PURCHASED OUTSIDE CLASS PERIOD |
| 570 | PURCHASED OUTSIDE CLASS PERIOD |
| 571 | PURCHASED OUTSIDE CLASS PERIOD |
| 572 | PURCHASED OUTSIDE CLASS PERIOD |
| 573 | PURCHASED OUTSIDE CLASS PERIOD |
| 574 | PURCHASED OUTSIDE CLASS PERIOD |
| 575 | PURCHASED OUTSIDE CLASS PERIOD |
| 576 | PURCHASED OUTSIDE CLASS PERIOD |
| 577 | PURCHASED OUTSIDE CLASS PERIOD |
| 578 | PURCHASED OUTSIDE CLASS PERIOD |
| 579 | PURCHASED OUTSIDE CLASS PERIOD |
| 580 | PURCHASED OUTSIDE CLASS PERIOD |
| 581 | PURCHASED OUTSIDE CLASS PERIOD |
| 582 | PURCHASED OUTSIDE CLASS PERIOD |
| 583 | PURCHASED OUTSIDE CLASS PERIOD |
| 584 | PURCHASED OUTSIDE CLASS PERIOD |
| 585 | PURCHASED OUTSIDE CLASS PERIOD |
| 586 | PURCHASED OUTSIDE CLASS PERIOD |
| 587 | PURCHASED OUTSIDE CLASS PERIOD |
| 588 | PURCHASED OUTSIDE CLASS PERIOD |
| 589 | PURCHASED OUTSIDE CLASS PERIOD |
| 590 | PURCHASED OUTSIDE CLASS PERIOD |
| 591 | PURCHASED OUTSIDE CLASS PERIOD |
| 592 | PURCHASED OUTSIDE CLASS PERIOD |
| 593 | PURCHASED OUTSIDE CLASS PERIOD |
| 594 | PURCHASED OUTSIDE CLASS PERIOD |
| 595 | PURCHASED OUTSIDE CLASS PERIOD |
| 596 | PURCHASED OUTSIDE CLASS PERIOD |
| 597 | PURCHASED OUTSIDE CLASS PERIOD |
| 598 | PURCHASED OUTSIDE CLASS PERIOD |
| 599 | PURCHASED OUTSIDE CLASS PERIOD |
| 600 | PURCHASED OUTSIDE CLASS PERIOD |
| 601 | PURCHASED OUTSIDE CLASS PERIOD |
| 602 | PURCHASED OUTSIDE CLASS PERIOD |
| 603 | PURCHASED OUTSIDE CLASS PERIOD |
| 604 | PURCHASED OUTSIDE CLASS PERIOD |
| 605 | PURCHASED OUTSIDE CLASS PERIOD |
| 606 | PURCHASED OUTSIDE CLASS PERIOD |
| 607 | PURCHASED OUTSIDE CLASS PERIOD |
| 608 | PURCHASED OUTSIDE CLASS PERIOD |
| 609 | PURCHASED OUTSIDE CLASS PERIOD |
| 610 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 611 | PURCHASED OUTSIDE CLASS PERIOD |
| 612 | PURCHASED OUTSIDE CLASS PERIOD |
| 613 | PURCHASED OUTSIDE CLASS PERIOD |
| 614 | PURCHASED OUTSIDE CLASS PERIOD |
| 615 | PURCHASED OUTSIDE CLASS PERIOD |
| 616 | PURCHASED OUTSIDE CLASS PERIOD |
| 617 | PURCHASED OUTSIDE CLASS PERIOD |
| 618 | PURCHASED OUTSIDE CLASS PERIOD |
| 619 | PURCHASED OUTSIDE CLASS PERIOD |
| 620 | PURCHASED OUTSIDE CLASS PERIOD |
| 621 | PURCHASED OUTSIDE CLASS PERIOD |
| 622 | PURCHASED OUTSIDE CLASS PERIOD |
| 623 | PURCHASED OUTSIDE CLASS PERIOD |
| 624 | PURCHASED OUTSIDE CLASS PERIOD |
| 625 | PURCHASED OUTSIDE CLASS PERIOD |
| 626 | PURCHASED OUTSIDE CLASS PERIOD |
| 627 | PURCHASED OUTSIDE CLASS PERIOD |
| 628 | PURCHASED OUTSIDE CLASS PERIOD |
| 629 | PURCHASED OUTSIDE CLASS PERIOD |
| 630 | PURCHASED OUTSIDE CLASS PERIOD |
| 631 | PURCHASED OUTSIDE CLASS PERIOD |
| 632 | PURCHASED OUTSIDE CLASS PERIOD |
| 633 | PURCHASED OUTSIDE CLASS PERIOD |
| 634 | PURCHASED OUTSIDE CLASS PERIOD |
| 635 | PURCHASED OUTSIDE CLASS PERIOD |
| 636 | PURCHASED OUTSIDE CLASS PERIOD |
| 637 | PURCHASED OUTSIDE CLASS PERIOD |
| 638 | PURCHASED OUTSIDE CLASS PERIOD |
| 639 | PURCHASED OUTSIDE CLASS PERIOD |
| 640 | PURCHASED OUTSIDE CLASS PERIOD |
| 641 | PURCHASED OUTSIDE CLASS PERIOD |
| 642 | PURCHASED OUTSIDE CLASS PERIOD |
| 643 | PURCHASED OUTSIDE CLASS PERIOD |
| 644 | PURCHASED OUTSIDE CLASS PERIOD |
| 645 | PURCHASED OUTSIDE CLASS PERIOD |
| 646 | PURCHASED OUTSIDE CLASS PERIOD |
| 647 | PURCHASED OUTSIDE CLASS PERIOD |
| 648 | PURCHASED OUTSIDE CLASS PERIOD |
| 649 | PURCHASED OUTSIDE CLASS PERIOD |
| 650 | PURCHASED OUTSIDE CLASS PERIOD |
| 651 | PURCHASED OUTSIDE CLASS PERIOD |
| 652 | PURCHASED OUTSIDE CLASS PERIOD |
| 653 | PURCHASED OUTSIDE CLASS PERIOD |
| 654 | PURCHASED OUTSIDE CLASS PERIOD |
| 655 | PURCHASED OUTSIDE CLASS PERIOD |
| 656 | PURCHASED OUTSIDE CLASS PERIOD |
| 657 | PURCHASED OUTSIDE CLASS PERIOD |
| 658 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 659 | PURCHASED OUTSIDE CLASS PERIOD |
| 660 | PURCHASED OUTSIDE CLASS PERIOD |
| 661 | PURCHASED OUTSIDE CLASS PERIOD |
| 662 | PURCHASED OUTSIDE CLASS PERIOD |
| 663 | NO RECOGNIZED LOSSES |
| 664 | SHARES NOT PURCHASED |
| 665 | PURCHASED OUTSIDE CLASS PERIOD |
| 666 | PURCHASED OUTSIDE CLASS PERIOD |
| 667 | PURCHASED OUTSIDE CLASS PERIOD |
| 668 | PURCHASED OUTSIDE CLASS PERIOD |
| 669 | PURCHASED OUTSIDE CLASS PERIOD |
| 670 | PURCHASED OUTSIDE CLASS PERIOD |
| 671 | NO RECOGNIZED LOSSES |
| 672 | NO RECOGNIZED LOSSES |
| 673 | NO RECOGNIZED LOSSES |
| 676 | PURCHASED OUTSIDE CLASS PERIOD |
| 677 | PURCHASED OUTSIDE CLASS PERIOD |
| 678 | NO RECOGNIZED LOSSES |
| 681 | PURCHASED OUTSIDE CLASS PERIOD |
| 682 | PURCHASED OUTSIDE CLASS PERIOD |
| 683 | PURCHASED OUTSIDE CLASS PERIOD |
| 684 | PURCHASED OUTSIDE CLASS PERIOD |
| 685 | PURCHASED OUTSIDE CLASS PERIOD |
| 686 | PURCHASED OUTSIDE CLASS PERIOD |
| 687 | SHARES SOLD SHORT |
| 689 | PURCHASED OUTSIDE CLASS PERIOD |
| 695 | SHARES SOLD SHORT |
| 696 | SHARES SOLD SHORT |
| 697 | PURCHASED OUTSIDE CLASS PERIOD |
| 698 | PURCHASED OUTSIDE CLASS PERIOD |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 700 | PURCHASED OUTSIDE CLASS PERIOD |
| 701 | PURCHASED OUTSIDE CLASS PERIOD |
| 702 | PURCHASED OUTSIDE CLASS PERIOD |
| 703 | PURCHASED OUTSIDE CLASS PERIOD |
| 704 | PURCHASED OUTSIDE CLASS PERIOD |
| 705 | PURCHASED OUTSIDE CLASS PERIOD |
| 706 | PURCHASED OUTSIDE CLASS PERIOD |
| 707 | PURCHASED OUTSIDE CLASS PERIOD |
| 708 | NO RECOGNIZED LOSSES |
| 710 | PURCHASED OUTSIDE CLASS PERIOD |
| 712 | PURCHASED OUTSIDE CLASS PERIOD |
| 713 | PURCHASED OUTSIDE CLASS PERIOD |
| 715 | PURCHASED OUTSIDE CLASS PERIOD |
| 716 | PURCHASED OUTSIDE CLASS PERIOD |
| 717 | SHARES SOLD SHORT |
| 718 | SHARES SOLD SHORT |
| 719 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 720 | PURCHASED OUTSIDE CLASS PERIOD |
| 721 | SHARES SOLD SHORT |
| 722 | SHARES SOLD SHORT |
| 723 | SHARES SOLD SHORT |
| 724 | SHARES SOLD SHORT |
| 725 | SHARES SOLD SHORT |
| 726 | SHARES SOLD SHORT |
| 727 | SHARES SOLD SHORT |
| 728 | SHARES SOLD SHORT |
| 729 | PURCHASED OUTSIDE CLASS PERIOD |
| 730 | PURCHASED OUTSIDE CLASS PERIOD |
| 731 | PURCHASED OUTSIDE CLASS PERIOD |
| 733 | NO RECOGNIZED LOSSES |
| 734 | NO RECOGNIZED LOSSES |
| 735 | PURCHASED OUTSIDE CLASS PERIOD |
| 736 | PURCHASED OUTSIDE CLASS PERIOD |
| 737 | PURCHASED OUTSIDE CLASS PERIOD |
| 738 | PURCHASED OUTSIDE CLASS PERIOD |
| 740 | PURCHASED OUTSIDE CLASS PERIOD |
| 741 | SHARES SOLD SHORT |
| 742 | SHARES SOLD SHORT |
| 745 | PURCHASED OUTSIDE CLASS PERIOD |
| 746 | PURCHASED OUTSIDE CLASS PERIOD |
| 749 | PURCHASED OUTSIDE CLASS PERIOD |
| 750 | SHARES SOLD SHORT |
| 751 | NO RECOGNIZED LOSSES |
| 752 | PURCHASED OUTSIDE CLASS PERIOD |
| 753 | PURCHASED OUTSIDE CLASS PERIOD |
| 754 | NO RECOGNIZED LOSSES |
| 755 | NO RECOGNIZED LOSSES |
| 756 | NO RECOGNIZED LOSSES |
| 758 | NO RECOGNIZED LOSSES |
| 761 | PURCHASED OUTSIDE CLASS PERIOD |
| 762 | PURCHASED OUTSIDE CLASS PERIOD |
| 764 | PURCHASED OUTSIDE CLASS PERIOD |
| 765 | NO RECOGNIZED LOSSES |
| 769 | PURCHASED OUTSIDE CLASS PERIOD |
| 771 | NO RECOGNIZED LOSSES |
| 772 | PURCHASED OUTSIDE CLASS PERIOD |
| 773 | NO RECOGNIZED LOSSES |
| 774 | PURCHASED OUTSIDE CLASS PERIOD |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | PURCHASED OUTSIDE CLASS PERIOD |
| 779 | PURCHASED OUTSIDE CLASS PERIOD |
| 780 | NO RECOGNIZED LOSSES |
| 781 | PURCHASED OUTSIDE CLASS PERIOD |
| 782 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 783 | PURCHASED OUTSIDE CLASS PERIOD |
| 784 | PURCHASED OUTSIDE CLASS PERIOD |
| 785 | PURCHASED OUTSIDE CLASS PERIOD |
| 786 | PURCHASED OUTSIDE CLASS PERIOD |
| 787 | PURCHASED OUTSIDE CLASS PERIOD |
| 788 | PURCHASED OUTSIDE CLASS PERIOD |
| 789 | PURCHASED OUTSIDE CLASS PERIOD |
| 790 | PURCHASED OUTSIDE CLASS PERIOD |
| 791 | PURCHASED OUTSIDE CLASS PERIOD |
| 792 | PURCHASED OUTSIDE CLASS PERIOD |
| 793 | PURCHASED OUTSIDE CLASS PERIOD |
| 794 | PURCHASED OUTSIDE CLASS PERIOD |
| 795 | PURCHASED OUTSIDE CLASS PERIOD |
| 797 | PURCHASED OUTSIDE CLASS PERIOD |
| 798 | PURCHASED OUTSIDE CLASS PERIOD |
| 799 | PURCHASED OUTSIDE CLASS PERIOD |
| 800 | PURCHASED OUTSIDE CLASS PERIOD |
| 801 | NO RECOGNIZED LOSSES |
| 802 | PURCHASED OUTSIDE CLASS PERIOD |
| 803 | PURCHASED OUTSIDE CLASS PERIOD |
| 804 | PURCHASED OUTSIDE CLASS PERIOD |
| 805 | PURCHASED OUTSIDE CLASS PERIOD |
| 806 | NO RECOGNIZED LOSSES |
| 807 | NO RECOGNIZED LOSSES |
| 809 | PURCHASED OUTSIDE CLASS PERIOD |
| 810 | PURCHASED OUTSIDE CLASS PERIOD |
| 811 | PURCHASED OUTSIDE CLASS PERIOD |
| 813 | PURCHASED OUTSIDE CLASS PERIOD |
| 814 | PURCHASED OUTSIDE CLASS PERIOD |
| 815 | PURCHASED OUTSIDE CLASS PERIOD |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 818 | PURCHASED OUTSIDE CLASS PERIOD |
| 819 | PURCHASED OUTSIDE CLASS PERIOD |
| 820 | PURCHASED OUTSIDE CLASS PERIOD |
| 821 | PURCHASED OUTSIDE CLASS PERIOD |
| 822 | PURCHASED OUTSIDE CLASS PERIOD |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | PURCHASED OUTSIDE CLASS PERIOD |
| 827 | PURCHASED OUTSIDE CLASS PERIOD |
| 830 | PURCHASED OUTSIDE CLASS PERIOD |
| 831 | PURCHASED OUTSIDE CLASS PERIOD |
| 832 | PURCHASED OUTSIDE CLASS PERIOD |
| 833 | PURCHASED OUTSIDE CLASS PERIOD |
| 834 | PURCHASED OUTSIDE CLASS PERIOD |
| 835 | PURCHASED OUTSIDE CLASS PERIOD |
| 836 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 837 | PURCHASED OUTSIDE CLASS PERIOD |
| 838 | PURCHASED OUTSIDE CLASS PERIOD |
| 839 | PURCHASED OUTSIDE CLASS PERIOD |
| 840 | PURCHASED OUTSIDE CLASS PERIOD |
| 841 | PURCHASED OUTSIDE CLASS PERIOD |
| 842 | PURCHASED OUTSIDE CLASS PERIOD |
| 843 | PURCHASED OUTSIDE CLASS PERIOD |
| 844 | PURCHASED OUTSIDE CLASS PERIOD |
| 845 | PURCHASED OUTSIDE CLASS PERIOD |
| 846 | PURCHASED OUTSIDE CLASS PERIOD |
| 847 | SHARES NOT PURCHASED |
| 848 | NO RECOGNIZED LOSSES |
| 849 | SHARES NOT PURCHASED |
| 850 | PURCHASED OUTSIDE CLASS PERIOD |
| 851 | PURCHASED OUTSIDE CLASS PERIOD |
| 852 | SHARES NOT PURCHASED |
| 853 | PURCHASED OUTSIDE CLASS PERIOD |
| 854 | SHARES SOLD SHORT |
| 855 | PURCHASED OUTSIDE CLASS PERIOD |
| 856 | PURCHASED OUTSIDE CLASS PERIOD |
| 857 | PURCHASED OUTSIDE CLASS PERIOD |
| 858 | PURCHASED OUTSIDE CLASS PERIOD |
| 859 | PURCHASED OUTSIDE CLASS PERIOD |
| 860 | PURCHASED OUTSIDE CLASS PERIOD |
| 861 | PURCHASED OUTSIDE CLASS PERIOD |
| 862 | PURCHASED OUTSIDE CLASS PERIOD |
| 863 | PURCHASED OUTSIDE CLASS PERIOD |
| 864 | PURCHASED OUTSIDE CLASS PERIOD |
| 865 | PURCHASED OUTSIDE CLASS PERIOD |
| 866 | PURCHASED OUTSIDE CLASS PERIOD |
| 867 | PURCHASED OUTSIDE CLASS PERIOD |
| 868 | SHARES NOT PURCHASED |
| 869 | PURCHASED OUTSIDE CLASS PERIOD |
| 870 | PURCHASED OUTSIDE CLASS PERIOD |
| 871 | PURCHASED OUTSIDE CLASS PERIOD |
| 872 | PURCHASED OUTSIDE CLASS PERIOD |
| 873 | PURCHASED OUTSIDE CLASS PERIOD |
| 874 | PURCHASED OUTSIDE CLASS PERIOD |
| 875 | PURCHASED OUTSIDE CLASS PERIOD |
| 876 | PURCHASED OUTSIDE CLASS PERIOD |
| 877 | PURCHASED OUTSIDE CLASS PERIOD |
| 878 | PURCHASED OUTSIDE CLASS PERIOD |
| 879 | PURCHASED OUTSIDE CLASS PERIOD |
| 880 | PURCHASED OUTSIDE CLASS PERIOD |
| 881 | NO RECOGNIZED LOSSES |
| 882 | PURCHASED OUTSIDE CLASS PERIOD |
| 883 | NO RECOGNIZED LOSSES |
| 884 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 886 | NO RECOGNIZED LOSSES |
| 887 | NO RECOGNIZED LOSSES |
| 888 | PURCHASED OUTSIDE CLASS PERIOD |
| 890 | NO RECOGNIZED LOSSES |
| 891 | PURCHASED OUTSIDE CLASS PERIOD |
| 894 | PURCHASED OUTSIDE CLASS PERIOD |
| 896 | NO RECOGNIZED LOSSES |
| 903 | PURCHASED OUTSIDE CLASS PERIOD |
| 904 | NO RECOGNIZED LOSSES |
| 905 | NO RECOGNIZED LOSSES |
| 906 | NO RECOGNIZED LOSSES |
| 912 | NO RECOGNIZED LOSSES |
| 913 | NO RECOGNIZED LOSSES |
| 914 | NO RECOGNIZED LOSSES |
| 915 | NO RECOGNIZED LOSSES |
| 916 | NO RECOGNIZED LOSSES |
| 918 | PURCHASED OUTSIDE CLASS PERIOD |
| 919 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |
| 922 | NO RECOGNIZED LOSSES |
| 923 | NO RECOGNIZED LOSSES |
| 924 | NO RECOGNIZED LOSSES |
| 925 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 927 | PURCHASED OUTSIDE CLASS PERIOD |
| 928 | NO RECOGNIZED LOSSES |
| 929 | NO RECOGNIZED LOSSES |
| 930 | NO RECOGNIZED LOSSES |
| 931 | PURCHASED OUTSIDE CLASS PERIOD |
| 932 | PURCHASED OUTSIDE CLASS PERIOD |
| 933 | NO RECOGNIZED LOSSES |
| 934 | NO RECOGNIZED LOSSES |
| 935 | NO RECOGNIZED LOSSES |
| 936 | NO RECOGNIZED LOSSES |
| 937 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 940 | NO RECOGNIZED LOSSES |
| 941 | NO RECOGNIZED LOSSES |
| 942 | NO RECOGNIZED LOSSES |
| 943 | PURCHASED OUTSIDE CLASS PERIOD |
| 944 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |
| 956 | NO RECOGNIZED LOSSES |
| 957 | NO RECOGNIZED LOSSES |
| 958 | NO RECOGNIZED LOSSES |
| 959 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 962 | NO RECOGNIZED LOSSES |
| 963 | NO RECOGNIZED LOSSES |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |
| 970 | NO RECOGNIZED LOSSES |
| 971 | NO RECOGNIZED LOSSES |
| 972 | NO RECOGNIZED LOSSES |
| 973 | NO RECOGNIZED LOSSES |
| 974 | NO RECOGNIZED LOSSES |
| 977 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 999 | NO RECOGNIZED LOSSES |
| 1001 | NO RECOGNIZED LOSSES |
| 1003 | NO RECOGNIZED LOSSES |
| 1008 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1023 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1026 | NO RECOGNIZED LOSSES |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1030 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |
| 1032 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1040 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1065 | NO RECOGNIZED LOSSES |
| 1066 | NO RECOGNIZED LOSSES |
| 1067 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1069 | NO RECOGNIZED LOSSES |
| 1070 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1075 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1077 | NO RECOGNIZED LOSSES |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | NO RECOGNIZED LOSSES |
| 1087 | SHARES NOT PURCHASED |
| 1088 | NO RECOGNIZED LOSSES |
| 1090 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1091 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1096 | SHARES NOT PURCHASED |
| 1097 | SHARES NOT PURCHASED |
| 1101 | NO RECOGNIZED LOSSES |
| 1102 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1111 | NO RECOGNIZED LOSSES |
| 1112 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1123 | NO RECOGNIZED LOSSES |
| 1124 | NO RECOGNIZED LOSSES |
| 1127 | NO RECOGNIZED LOSSES |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1146 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1178 | NO RECOGNIZED LOSSES |
| 1185 | NO RECOGNIZED LOSSES |
| 1186 | NO RECOGNIZED LOSSES |
| 1187 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1189 | NO RECOGNIZED LOSSES |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1197 | SHARES NOT PURCHASED |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1202 | NO RECOGNIZED LOSSES |
| 1203 | SHARES NOT PURCHASED |
| 1206 | NO RECOGNIZED LOSSES |
| 1231 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1239 | NO RECOGNIZED LOSSES |
| 1245 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1249 | NO RECOGNIZED LOSSES |
| 1252 | SHARES NOT PURCHASED |
| 1253 | SHARES NOT PURCHASED |
| 1254 | NO RECOGNIZED LOSSES |
| 1255 | SHARES NOT PURCHASED |
| 1256 | SHARES NOT PURCHASED |
| 1257 | NO RECOGNIZED LOSSES |
| 1258 | NO RECOGNIZED LOSSES |
| 1259 | PURCHASED OUTSIDE CLASS PERIOD |
| 1260 | NO RECOGNIZED LOSSES |
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | NO RECOGNIZED LOSSES |
| 1267 | NO RECOGNIZED LOSSES |
| 1278 | NO RECOGNIZED LOSSES |
| 1306 | NO RECOGNIZED LOSSES |
| 1307 | NO RECOGNIZED LOSSES |
| 1308 | NO RECOGNIZED LOSSES |
| 1309 | NO RECOGNIZED LOSSES |
| 1310 | NO RECOGNIZED LOSSES |
| 1316 | NO RECOGNIZED LOSSES |
| 1317 | NO RECOGNIZED LOSSES |
| 1324 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1333 | NO RECOGNIZED LOSSES |
| 1334 | NO RECOGNIZED LOSSES |
| 1336 | NO RECOGNIZED LOSSES |
| 1337 | NO RECOGNIZED LOSSES |
| 1338 | NO RECOGNIZED LOSSES |
| 1339 | NO RECOGNIZED LOSSES |
| 1340 | NO RECOGNIZED LOSSES |
| 1341 | NO RECOGNIZED LOSSES |
| 1345 | NO RECOGNIZED LOSSES |
| 1350 | NO RECOGNIZED LOSSES |
| 1353 | NO RECOGNIZED LOSSES |
| 1354 | NO RECOGNIZED LOSSES |
| 1357 | NO RECOGNIZED LOSSES |
| 1360 | NO RECOGNIZED LOSSES |
| 1362 | NO RECOGNIZED LOSSES |
| 1363 | NO RECOGNIZED LOSSES |
| 1377 | NO RECOGNIZED LOSSES |
| 1378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1379 | SHARES NOT PURCHASED |
| 1380 | NO RECOGNIZED LOSSES |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | NO RECOGNIZED LOSSES |
| 1384 | NO RECOGNIZED LOSSES |
| 1385 | NO RECOGNIZED LOSSES |
| 1389 | NO RECOGNIZED LOSSES |
| 1391 | NO RECOGNIZED LOSSES |
| 1393 | NO RECOGNIZED LOSSES |
| 1395 | NO RECOGNIZED LOSSES |
| 1401 | NO RECOGNIZED LOSSES |
| 1402 | NO RECOGNIZED LOSSES |
| 1403 | NO RECOGNIZED LOSSES |
| 1404 | NO RECOGNIZED LOSSES |
| 1405 | NO RECOGNIZED LOSSES |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | NO RECOGNIZED LOSSES |
| 1408 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1410 | NO RECOGNIZED LOSSES |
| 1411 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1413 | NO RECOGNIZED LOSSES |
| 1414 | NO RECOGNIZED LOSSES |
| 1415 | PURCHASED OUTSIDE CLASS PERIOD |
| 1416 | SHARES NOT PURCHASED |
| 1419 | NO RECOGNIZED LOSSES |
| 1421 | NO RECOGNIZED LOSSES |
| 1422 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1427 | NO RECOGNIZED LOSSES |
| 1428 | NO RECOGNIZED LOSSES |
| 1432 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | NO RECOGNIZED LOSSES |
| 1436 | NO RECOGNIZED LOSSES |
| 1437 | NO RECOGNIZED LOSSES |
| 1438 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1449 | PURCHASED OUTSIDE CLASS PERIOD |
| 1461 | NO RECOGNIZED LOSSES |
| 1486 | PURCHASED OUTSIDE CLASS PERIOD |
| 1508 | SHARES SOLD SHORT |
| 1509 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1519 | SHARES SOLD SHORT |
| 1520 | SHARES SOLD SHORT |
| 1521 | PURCHASED OUTSIDE CLASS PERIOD |
| 1522 | SHARES SOLD SHORT |
| 1523 | SHARES SOLD SHORT |
| 1524 | PURCHASED OUTSIDE CLASS PERIOD |
| 1525 | NO RECOGNIZED LOSSES |
| 1526 | NO RECOGNIZED LOSSES |
| 1527 | NO RECOGNIZED LOSSES |
| 1528 | NO RECOGNIZED LOSSES |
| 1529 | PURCHASED OUTSIDE CLASS PERIOD |
| 1530 | PURCHASED OUTSIDE CLASS PERIOD |
| 1531 | PURCHASED OUTSIDE CLASS PERIOD |
| 1532 | PURCHASED OUTSIDE CLASS PERIOD |
| 1533 | PURCHASED OUTSIDE CLASS PERIOD |
| 1534 | PURCHASED OUTSIDE CLASS PERIOD |
| 1535 | PURCHASED OUTSIDE CLASS PERIOD |
| 1536 | PURCHASED OUTSIDE CLASS PERIOD |
| 1538 | NO RECOGNIZED LOSSES |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1543 | SHARES SOLD SHORT |
| 1544 | SHARES SOLD SHORT |
| 1545 | NO RECOGNIZED LOSSES |
| 1546 | SHARES SOLD SHORT |
| 1547 | NO RECOGNIZED LOSSES |
| 1548 | NO RECOGNIZED LOSSES |
| 1551 | PURCHASED OUTSIDE CLASS PERIOD |
| 1552 | PURCHASED OUTSIDE CLASS PERIOD |
| 1553 | PURCHASED OUTSIDE CLASS PERIOD |
| 1554 | PURCHASED OUTSIDE CLASS PERIOD |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | PURCHASED OUTSIDE CLASS PERIOD |
| 1560 | NO RECOGNIZED LOSSES |
| 1561 | NO RECOGNIZED LOSSES |
| 1562 | PURCHASED OUTSIDE CLASS PERIOD |
| 1563 | PURCHASED OUTSIDE CLASS PERIOD |
| 1565 | NO RECOGNIZED LOSSES |
| 1566 | NO RECOGNIZED LOSSES |
| 1567 | NO RECOGNIZED LOSSES |
| 1568 | PURCHASED OUTSIDE CLASS PERIOD |
| 1569 | NO RECOGNIZED LOSSES |
| 1570 | NO RECOGNIZED LOSSES |
| 1571 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1572 | NO RECOGNIZED LOSSES |
| 1573 | PURCHASED OUTSIDE CLASS PERIOD |
| 1576 | NO RECOGNIZED LOSSES |
| 1577 | NO RECOGNIZED LOSSES |
| 1578 | PURCHASED OUTSIDE CLASS PERIOD |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1582 | PURCHASED OUTSIDE CLASS PERIOD |
| 1583 | NO RECOGNIZED LOSSES |
| 1585 | NO RECOGNIZED LOSSES |
| 1586 | NO RECOGNIZED LOSSES |
| 1587 | NO RECOGNIZED LOSSES |
| 1590 | NO RECOGNIZED LOSSES |
| 1591 | NO RECOGNIZED LOSSES |
| 1592 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| 1595 | NO RECOGNIZED LOSSES |
| 1596 | NO RECOGNIZED LOSSES |
| 1597 | NO RECOGNIZED LOSSES |
| 1599 | PURCHASED OUTSIDE CLASS PERIOD |
| 1600 | PURCHASED OUTSIDE CLASS PERIOD |
| 1601 | NO RECOGNIZED LOSSES |
| 1602 | NO RECOGNIZED LOSSES |
| 1603 | NO RECOGNIZED LOSSES |
| 1604 | NO RECOGNIZED LOSSES |
| 1605 | NO RECOGNIZED LOSSES |
| 1607 | NO RECOGNIZED LOSSES |
| 1609 | NO RECOGNIZED LOSSES |
| 1613 | PURCHASED OUTSIDE CLASS PERIOD |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | PURCHASED OUTSIDE CLASS PERIOD |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1623 | NO RECOGNIZED LOSSES |
| 1624 | NO RECOGNIZED LOSSES |
| 1625 | NO RECOGNIZED LOSSES |
| 1626 | PURCHASED OUTSIDE CLASS PERIOD |
| 1627 | PURCHASED OUTSIDE CLASS PERIOD |
| 1628 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1633 | NO RECOGNIZED LOSSES |
| 1634 | PURCHASED OUTSIDE CLASS PERIOD |
| 1635 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

**Claim #**              **Rejection Reason**

1637 NO RECOGNIZED LOSSES
1638 NO RECOGNIZED LOSSES
1639 NO RECOGNIZED LOSSES
1641 NO RECOGNIZED LOSSES
1642 NO RECOGNIZED LOSSES
1643 NO RECOGNIZED LOSSES
1644 NO RECOGNIZED LOSSES
1647 NO RECOGNIZED LOSSES
1650 NO RECOGNIZED LOSSES
1651 NO RECOGNIZED LOSSES
1652 NO RECOGNIZED LOSSES
1653 NO RECOGNIZED LOSSES
1654 NO RECOGNIZED LOSSES
1655 NO RECOGNIZED LOSSES
1656 SHARES SOLD SHORT
1658 PURCHASED OUTSIDE CLASS PERIOD
1659 PURCHASED OUTSIDE CLASS PERIOD
1661 NO RECOGNIZED LOSSES
1663 NO RECOGNIZED LOSSES
1664 NO RECOGNIZED LOSSES
1665 NO RECOGNIZED LOSSES
1666 PURCHASED OUTSIDE CLASS PERIOD
1667 NO RECOGNIZED LOSSES
1668 NO RECOGNIZED LOSSES
1669 NO RECOGNIZED LOSSES
1670 NO RECOGNIZED LOSSES
1671 NO RECOGNIZED LOSSES
1672 NO RECOGNIZED LOSSES
1673 NO RECOGNIZED LOSSES
1676 NO RECOGNIZED LOSSES
1677 PURCHASED OUTSIDE CLASS PERIOD
1678 NO RECOGNIZED LOSSES
1679 NO RECOGNIZED LOSSES
1681 NO RECOGNIZED LOSSES
1682 PURCHASED OUTSIDE CLASS PERIOD
1683 NO RECOGNIZED LOSSES
1686 NO RECOGNIZED LOSSES
1688 NO RECOGNIZED LOSSES
1689 NO RECOGNIZED LOSSES
1690 PURCHASED OUTSIDE CLASS PERIOD
1691 NO RECOGNIZED LOSSES
1693 NO RECOGNIZED LOSSES
1694 SHARES SOLD SHORT
1695 NO RECOGNIZED LOSSES
1696 PURCHASED OUTSIDE CLASS PERIOD
1697 NO RECOGNIZED LOSSES
1698 NO RECOGNIZED LOSSES
1699 PURCHASED OUTSIDE CLASS PERIOD

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1700 | NO RECOGNIZED LOSSES |
| 1701 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1704 | SHARES SOLD SHORT |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | PURCHASED OUTSIDE CLASS PERIOD |
| 1707 | NO RECOGNIZED LOSSES |
| 1708 | NO RECOGNIZED LOSSES |
| 1709 | PURCHASED OUTSIDE CLASS PERIOD |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | NO RECOGNIZED LOSSES |
| 1712 | PURCHASED OUTSIDE CLASS PERIOD |
| 1714 | SHARES NOT PURCHASED |
| 1715 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1720 | NO RECOGNIZED LOSSES |
| 1721 | NO RECOGNIZED LOSSES |
| 1722 | NO RECOGNIZED LOSSES |
| 1725 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1728 | PURCHASED OUTSIDE CLASS PERIOD |
| 1729 | NO RECOGNIZED LOSSES |
| 1731 | PURCHASED OUTSIDE CLASS PERIOD |
| 1732 | NO RECOGNIZED LOSSES |
| 1733 | PURCHASED OUTSIDE CLASS PERIOD |
| 1734 | NO RECOGNIZED LOSSES |
| 1735 | PURCHASED OUTSIDE CLASS PERIOD |
| 1738 | PURCHASED OUTSIDE CLASS PERIOD |
| 1739 | SHARES SOLD SHORT |
| 1740 | NO RECOGNIZED LOSSES |
| 1741 | PURCHASED OUTSIDE CLASS PERIOD |
| 1742 | PURCHASED OUTSIDE CLASS PERIOD |
| 1743 | PURCHASED OUTSIDE CLASS PERIOD |
| 1744 | PURCHASED OUTSIDE CLASS PERIOD |
| 1745 | SHARES SOLD SHORT |
| 1746 | NO RECOGNIZED LOSSES |
| 1747 | NO RECOGNIZED LOSSES |
| 1749 | NO RECOGNIZED LOSSES |
| 1750 | PURCHASED OUTSIDE CLASS PERIOD |
| 1752 | NO RECOGNIZED LOSSES |
| 1753 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1756 | NO RECOGNIZED LOSSES |
| 1759 | PURCHASED OUTSIDE CLASS PERIOD |
| 1762 | PURCHASED OUTSIDE CLASS PERIOD |
| 1763 | NO RECOGNIZED LOSSES |
| 1764 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1765 | NO RECOGNIZED LOSSES |
| 1767 | PURCHASED OUTSIDE CLASS PERIOD |
| 1769 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1775 | SHARES SOLD SHORT |
| 1776 | NO RECOGNIZED LOSSES |
| 1777 | NO RECOGNIZED LOSSES |
| 1778 | SHARES SOLD SHORT |
| 1779 | NO RECOGNIZED LOSSES |
| 1781 | NO RECOGNIZED LOSSES |
| 1790 | NO RECOGNIZED LOSSES |
| 1792 | SHARES NOT PURCHASED |
| 1800 | PURCHASED OUTSIDE CLASS PERIOD |
| 1802 | PURCHASED OUTSIDE CLASS PERIOD |
| 1803 | PURCHASED OUTSIDE CLASS PERIOD |
| 1804 | PURCHASED OUTSIDE CLASS PERIOD |
| 1806 | NO RECOGNIZED LOSSES |
| 1807 | NO RECOGNIZED LOSSES |
| 1808 | NO RECOGNIZED LOSSES |
| 1809 | NO RECOGNIZED LOSSES |
| 1810 | NO RECOGNIZED LOSSES |
| 1811 | NO RECOGNIZED LOSSES |
| 1814 | PURCHASED OUTSIDE CLASS PERIOD |
| 1816 | PURCHASED OUTSIDE CLASS PERIOD |
| 1817 | NO RECOGNIZED LOSSES |
| 1818 | NO RECOGNIZED LOSSES |
| 1820 | NO RECOGNIZED LOSSES |
| 1821 | NO RECOGNIZED LOSSES |
| 1823 | NO RECOGNIZED LOSSES |
| 1825 | NO RECOGNIZED LOSSES |
| 1827 | NO RECOGNIZED LOSSES |
| 1830 | NO RECOGNIZED LOSSES |
| 1833 | NO RECOGNIZED LOSSES |
| 1839 | NO RECOGNIZED LOSSES |
| 1840 | NO RECOGNIZED LOSSES |
| 1841 | PURCHASED OUTSIDE CLASS PERIOD |
| 1842 | PURCHASED OUTSIDE CLASS PERIOD |
| 1843 | PURCHASED OUTSIDE CLASS PERIOD |
| 1844 | PURCHASED OUTSIDE CLASS PERIOD |
| 1845 | PURCHASED OUTSIDE CLASS PERIOD |
| 1846 | PURCHASED OUTSIDE CLASS PERIOD |
| 1847 | PURCHASED OUTSIDE CLASS PERIOD |
| 1860 | NO RECOGNIZED LOSSES |
| 1861 | NO RECOGNIZED LOSSES |
| 1866 | NO RECOGNIZED LOSSES |
| 1869 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1870 | PURCHASED OUTSIDE CLASS PERIOD |
| 1871 | PURCHASED OUTSIDE CLASS PERIOD |
| 1875 | PURCHASED OUTSIDE CLASS PERIOD |
| 1877 | PURCHASED OUTSIDE CLASS PERIOD |
| 1878 | PURCHASED OUTSIDE CLASS PERIOD |
| 1879 | NO RECOGNIZED LOSSES |
| 1880 | NO RECOGNIZED LOSSES |
| 1882 | NO RECOGNIZED LOSSES |
| 1886 | NO RECOGNIZED LOSSES |
| 1890 | NO RECOGNIZED LOSSES |
| 1898 | PURCHASED OUTSIDE CLASS PERIOD |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1904 | NO RECOGNIZED LOSSES |
| 1905 | PURCHASED OUTSIDE CLASS PERIOD |
| 1907 | PURCHASED OUTSIDE CLASS PERIOD |
| 1908 | SHARES SOLD SHORT |
| 1909 | NO RECOGNIZED LOSSES |
| 1910 | NO RECOGNIZED LOSSES |
| 1911 | PURCHASED OUTSIDE CLASS PERIOD |
| 1913 | PURCHASED OUTSIDE CLASS PERIOD |
| 1914 | NO RECOGNIZED LOSSES |
| 1915 | PURCHASED OUTSIDE CLASS PERIOD |
| 1916 | PURCHASED OUTSIDE CLASS PERIOD |
| 1917 | PURCHASED OUTSIDE CLASS PERIOD |
| 1918 | PURCHASED OUTSIDE CLASS PERIOD |
| 1919 | PURCHASED OUTSIDE CLASS PERIOD |
| 1920 | PURCHASED OUTSIDE CLASS PERIOD |
| 1921 | NO RECOGNIZED LOSSES |
| 1922 | PURCHASED OUTSIDE CLASS PERIOD |
| 1927 | NO RECOGNIZED LOSSES |
| 1931 | SHARES SOLD SHORT |
| 1932 | PURCHASED OUTSIDE CLASS PERIOD |
| 1934 | NO RECOGNIZED LOSSES |
| 1938 | NO RECOGNIZED LOSSES |
| 1939 | SHARES NOT PURCHASED |
| 1948 | NO RECOGNIZED LOSSES |
| 1949 | PURCHASED OUTSIDE CLASS PERIOD |
| 1950 | NO RECOGNIZED LOSSES |
| 1951 | PURCHASED OUTSIDE CLASS PERIOD |
| 1952 | PURCHASED OUTSIDE CLASS PERIOD |
| 1953 | PURCHASED OUTSIDE CLASS PERIOD |
| 1954 | PURCHASED OUTSIDE CLASS PERIOD |
| 1955 | PURCHASED OUTSIDE CLASS PERIOD |
| 1958 | NO RECOGNIZED LOSSES |
| 1959 | NO RECOGNIZED LOSSES |
| 1960 | NO RECOGNIZED LOSSES |
| 1961 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1962 | PURCHASED OUTSIDE CLASS PERIOD |
| 1991 | NO RECOGNIZED LOSSES |
| 2002 | PURCHASED OUTSIDE CLASS PERIOD |
| 2003 | PURCHASED OUTSIDE CLASS PERIOD |
| 2004 | PURCHASED OUTSIDE CLASS PERIOD |
| 2005 | PURCHASED OUTSIDE CLASS PERIOD |
| 2022 | PURCHASED OUTSIDE CLASS PERIOD |
| 2023 | SHARES NOT PURCHASED |
| 2024 | SHARES NOT PURCHASED |
| 2025 | SHARES NOT PURCHASED |
| 2026 | SHARES NOT PURCHASED |
| 2027 | PURCHASED OUTSIDE CLASS PERIOD |
| 2028 | PURCHASED OUTSIDE CLASS PERIOD |
| 2034 | PURCHASED OUTSIDE CLASS PERIOD |
| 2037 | SHARES NOT PURCHASED |
| 2038 | PURCHASED OUTSIDE CLASS PERIOD |
| 2040 | NO RECOGNIZED LOSSES |
| 2041 | NO RECOGNIZED LOSSES |
| 2042 | NO RECOGNIZED LOSSES |
| 2050 | NO RECOGNIZED LOSSES |
| 2067 | NO RECOGNIZED LOSSES |
| 2074 | WRONG STOCK |
| 2084 | NO RECOGNIZED LOSSES |
| 2089 | NO RECOGNIZED LOSSES |
| 2094 | NO RECOGNIZED LOSSES |
| 2107 | PURCHASED OUTSIDE CLASS PERIOD |
| 2116 | NO RECOGNIZED LOSSES |
| 2120 | NO RECOGNIZED LOSSES |
| 2121 | NO RECOGNIZED LOSSES |
| 2133 | NO RECOGNIZED LOSSES |
| 2134 | NO RECOGNIZED LOSSES |
| 2138 | NO RECOGNIZED LOSSES |
| 2140 | NO RECOGNIZED LOSSES |
| 2143 | NO RECOGNIZED LOSSES |
| 2158 | NO RECOGNIZED LOSSES |
| 2161 | NO RECOGNIZED LOSSES |
| 2163 | NO RECOGNIZED LOSSES |
| 2174 | NO RECOGNIZED LOSSES |
| 2189 | PURCHASED OUTSIDE CLASS PERIOD |
| 2191 | NO RECOGNIZED LOSSES |
| 2198 | NO RECOGNIZED LOSSES |
| 2199 | NO RECOGNIZED LOSSES |
| 2200 | NO RECOGNIZED LOSSES |
| 2202 | NO RECOGNIZED LOSSES |
| 2221 | NO RECOGNIZED LOSSES |
| 2222 | NO RECOGNIZED LOSSES |
| 2226 | WRONG STOCK |
| 2235 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 2237 | NO RECOGNIZED LOSSES |
| 2244 | NO RECOGNIZED LOSSES |
| 2245 | DUPLICATE CLAIM FILED |
| 2258 | NO RECOGNIZED LOSSES |
| 2260 | PURCHASED OUTSIDE CLASS PERIOD |
| 2270 | NO RECOGNIZED LOSSES |
| 2276 | PURCHASED OUTSIDE CLASS PERIOD |
| 2284 | PURCHASED OUTSIDE CLASS PERIOD |
| 2289 | NO RECOGNIZED LOSSES |
| 2290 | PURCHASED OUTSIDE CLASS PERIOD |
| 2302 | NO RECOGNIZED LOSSES |
| 2303 | NO RECOGNIZED LOSSES |
| 2306 | PURCHASED OUTSIDE CLASS PERIOD |
| 2310 | PURCHASED OUTSIDE CLASS PERIOD |
| 2312 | NO RECOGNIZED LOSSES |
| 2313 | PURCHASED OUTSIDE CLASS PERIOD |
| 2314 | PURCHASED OUTSIDE CLASS PERIOD |
| 2316 | PURCHASED OUTSIDE CLASS PERIOD |
| 2325 | NO RECOGNIZED LOSSES |
| 2326 | PURCHASED OUTSIDE CLASS PERIOD |
| 2327 | NO RECOGNIZED LOSSES |
| 2328 | NO RECOGNIZED LOSSES |
| 2331 | NO RECOGNIZED LOSSES |
| 2332 | PURCHASED OUTSIDE CLASS PERIOD |
| 2342 | NO RECOGNIZED LOSSES |
| 2350 | NO RECOGNIZED LOSSES |
| 2357 | NO RECOGNIZED LOSSES |
| 2361 | NO RECOGNIZED LOSSES |
| 2371 | NO RECOGNIZED LOSSES |
| 2378 | NO RECOGNIZED LOSSES |
| 2380 | NO RECOGNIZED LOSSES |
| 2382 | NO RECOGNIZED LOSSES |
| 2383 | NO RECOGNIZED LOSSES |
| 2385 | NO RECOGNIZED LOSSES |
| 2386 | NO RECOGNIZED LOSSES |
| 2389 | PURCHASED OUTSIDE CLASS PERIOD |
| 2397 | PURCHASED OUTSIDE CLASS PERIOD |
| 2398 | DUPLICATE CLAIM FILED |
| 2403 | NO RECOGNIZED LOSSES |
| 2407 | NO RECOGNIZED LOSSES |
| 2411 | NO RECOGNIZED LOSSES |
| 2412 | NO RECOGNIZED LOSSES |
| 2413 | NO RECOGNIZED LOSSES |
| 2414 | NO RECOGNIZED LOSSES |
| 2415 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2421 | NO RECOGNIZED LOSSES |
| 2422 | DUPLICATE CLAIM FILED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2426 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2429 | NO RECOGNIZED LOSSES |
| 2433 | NO RECOGNIZED LOSSES |
| 2435 | NO RECOGNIZED LOSSES |
| 2437 | PURCHASED OUTSIDE CLASS PERIOD |
| 2440 | NO RECOGNIZED LOSSES |
| 2448 | PURCHASED OUTSIDE CLASS PERIOD |
| 2456 | PURCHASED OUTSIDE CLASS PERIOD |
| 2457 | NO RECOGNIZED LOSSES |
| 2458 | NO RECOGNIZED LOSSES |
| 2462 | NO RECOGNIZED LOSSES |
| 2463 | NO RECOGNIZED LOSSES |
| 2465 | NO RECOGNIZED LOSSES |
| 2466 | PURCHASED OUTSIDE CLASS PERIOD |
| 2468 | PURCHASED OUTSIDE CLASS PERIOD |
| 2474 | PURCHASED OUTSIDE CLASS PERIOD |
| 2475 | NO RECOGNIZED LOSSES |
| 2482 | NO RECOGNIZED LOSSES |
| 2483 | PURCHASED OUTSIDE CLASS PERIOD |
| 2485 | PURCHASED OUTSIDE CLASS PERIOD |
| 2486 | PURCHASED OUTSIDE CLASS PERIOD |
| 2497 | PURCHASED OUTSIDE CLASS PERIOD |
| 2502 | PURCHASED OUTSIDE CLASS PERIOD |
| 2503 | NO RECOGNIZED LOSSES |
| 2504 | PURCHASED OUTSIDE CLASS PERIOD |
| 2509 | NO RECOGNIZED LOSSES |
| 2510 | NO RECOGNIZED LOSSES |
| 2516 | PURCHASED OUTSIDE CLASS PERIOD |
| 2522 | NO RECOGNIZED LOSSES |
| 2534 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2540 | PURCHASED OUTSIDE CLASS PERIOD |
| 2542 | NO RECOGNIZED LOSSES |
| 2543 | PURCHASED OUTSIDE CLASS PERIOD |
| 2555 | NO RECOGNIZED LOSSES |
| 2560 | NO RECOGNIZED LOSSES |
| 2568 | PURCHASED OUTSIDE CLASS PERIOD |
| 2585 | PURCHASED OUTSIDE CLASS PERIOD |
| 2589 | PURCHASED OUTSIDE CLASS PERIOD |
| 2591 | PURCHASED OUTSIDE CLASS PERIOD |
| 2603 | PURCHASED OUTSIDE CLASS PERIOD |
| 2607 | PURCHASED OUTSIDE CLASS PERIOD |
| 2608 | DUPLICATE CLAIM FILED |
| 2609 | DUPLICATE CLAIM FILED |
| 2610 | NO RECOGNIZED LOSSES |
| 2621 | PURCHASED OUTSIDE CLASS PERIOD |
| 2622 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2623 | PURCHASED OUTSIDE CLASS PERIOD |
| 2631 | PURCHASED OUTSIDE CLASS PERIOD |
| 2634 | PURCHASED OUTSIDE CLASS PERIOD |
| 2635 | PURCHASED OUTSIDE CLASS PERIOD |
| 2638 | DUPLICATE CLAIM FILED |

**Total** **1,397**

**EXHIBIT F**

Aterian, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   950

**November 21, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any shares purchased and sold during the Settlement Class Period, the recognized loss is $0.00. The inflation upon purchase and is the same as the inflation upon sale. | 500 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.